UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF VIRGINIA

Alexandria Division

FILED

2016 JUL 18 P 3:45

CLERK US BANKRUPTCY COURT ALEXANDRIA DIVISION

Inn Re: Case No. 16-12102-RGM

Peyton n Jackson

Debtor Chapter 11

Motion TO VACATE ODER OF DISMISSAL

COMES NOW THE DEBTOR, Peyton N Jackson, who requests the court to vacate the Order of Dismissal entered by this court on July 07, 2016 and in support thereof states the following:

1. The debtor encountered unanticipated financial problems due to a hold placed on all funds that could be utilized to establish Debtor In Possession Account because a creditor notice of lien was received by financial institutions. Creditor upon contact removed such lien and therefore the corresponding financial institution was then allowed to have debtor move funds into the DIP account.
2. The debtor because of travel commitments prioritized by family matters did not receive notification of ORDER OF DISMISSAL in a timely manner.
3. The debtor had limited access to necessary records needed to fulfill the courts filing requirements within the time allotted.

Please find the attached proof of service document, the required lists, schedules and statements within the periods as set forth in Local Rule 1007-1, notice of lien referenced above and proof of payment of second installation of filing fees. Please also find Certification Under Local Bankrupcty Rule 2090-1.

Whereas, the debtor respectfully requests the Court to vacate the dismissal of this case, and reschedule the Section 341 Meeting of Creditors.

7-18-16

Peyton N Jackson pro se

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**________________ Division**

In re: Peyton N Jackson
Debtor(s)

Case No. 16-12102-RGM
Chapter 11

Plaintiff(s)

Adversary Proceeding No.

v.

Defendant(s)

**CERTIFICATION UNDER LOCAL BANKRUPTCY RULE 2090-1**

Document Title:
Date Document Filed:
Docket Entry No.

I declare under penalty of perjury that (Check one box):

☒ No attorney has prepared, or assisted in the preparation of this document.

☐ The following attorney prepared or assisted in the preparation of this document.

____________________________
(Name of Attorney)

____________________________
(Address of Attorney)

____________________________
(Telephone Number of Attorney)

Peyton N Jackson
Name of Pro Se Party (Print or Type)

[signature]
Signature of Pro Se Party

Executed on: 7-18-16 (Date)

CERTIFICATE OF SERVICE

I certify that a true copy of the foregoing was sent via first class mail to the U.S. Trustee, Trustee and all interested parties on this 18 day of July, 2016

Preston N Jackson

**16-12102-RGM** Peyton Nelson Jackson
**Case type:** bk **Chapter:** 11 **Asset:** Yes **Vol:** v **Judge:** Robert G. Mayer
**Date filed:** 06/16/2016 **Date of last filing:** 07/09/2016
**Debtor dismissed:** 07/07/2016

# Creditors

| | |
|---|---|
| **Barry E Pitkin**<br>9404 Mount Vernon Circle<br>Alex, VA 22309 | (13457052)<br>(cr) |
| **Bischoff Martingayle, PC**<br>3704 Pacific Avenue #300<br>VA Beach, VA 23451 | (13457045)<br>(cr) |
| **Fritsche & Thomas PC**<br>3929 Old Lee HWY Suite 91A<br>Fairfax, VA 22030 | (13457048)<br>(cr) |
| **Gregory Commons**<br>Linda Chapman<br>1124 Cameron Road<br>Alexandria, VA 22308 | (13457062)<br>(cr) |
| **Hans Bud Sawyer**<br>6216 Pioneer Drive<br>Springfield, VA 22150 | (13457053)<br>(cr) |
| **Lindsay Bloom by Counsel:**<br>Liam O'Brian<br>9 East 40th Street Fourth Floor<br>NY, NY 10016 | (13457055)<br>(cr) |
| **Lynn Wick**<br>8804 Northern Spruce Lane<br>Alexandria, VA 22309 | (13457049)<br>(cr) |
| **Pamela Pitkin**<br>4852 Eisenhower Ave #234<br>Alex, VA 22304 | (13457051)<br>(cr) |
| **PNC Bank (Property Acquisitions)**<br><br>222 Delaware Avenue<br>Wilmington, DE 19899 | (13457046)<br>(cr) |
| **Robert J Flyyn**<br>1629 K Street NW Suite 300<br>Wash, DC 20006 | (13457056)<br>(cr) |
| **Susan L Monaco** | |

| | |
|---|---|
| By Counsel:<br>Liam O'Brian<br>9 East 40th Street Fourth Floor<br>NY, NY 10016 | (13457054)<br>(cr) |
| **Thomas R Steadman**<br>8112 Wellington Road<br>Alexandria, VA 22308 | (13457050)<br>(cr) |
| **Wells Fargo Bank**<br>PO Box 51193<br>La, CA 90051 | (13457047)<br>(cr) |

FILED

2016 JUL 18 P 3:45

CLERK
US BANKRUPTCY COURT
ALEXANDRIA DIVISION

# EXHIBITS

# United States Bankruptcy Court Receipt

07/18/2016
1:13 PM

**Jillinda Glenn on Alexandria Drawer 1 in Alexandria**
**Receipted on 2016-07-18 13:11:16**
**COMP - 2016-07-18 13:13:20**

## Receipt: 133296

| Debtor Name | Transaction Code | Case # | Qty | Amount | Type | Payment Info |
|---|---|---|---|---|---|---|
| Peyton Nelson Jackson | 1112 Second Chapter 11 Installm | 16-12102 | 1 | $572.00 | Cash | |

**Receipt Grand Total: $572.00**

From:
Jackson, Peyton
PO Box 7291
Alexandira, VA 22306

**CHAPTER 11 DEBTOR'S ACKNOWLEDGMENT OF ATTENDANCE AT THE INITIAL DEBTOR INTERVIEW AND RECEIPT OF CHAPTER 11 GUIDELINES AND REPORTING FORMS.**

Peyton N Jackson
CASE NAME

16-12102-RGM
CASE NUMBER

THE UNDERSIGNED CHAPTER 11 DEBTOR (OR AUTHORIZED REPRESENTATIVE OF DEBTOR PARTNERSHIP OR CORPORATION), HAS ATTENDED THE INITIAL CHAPTER 11 DEBTOR INTERVIEW WITH THE OFFICE OF THE UNITED STATES TRUSTEE ON THIS DATE, AT WHICH TIME THE ADMINISTRATIVE REQUIREMENTS OF CHAPTER 11 DEBTORS WERE REVIEWED.

THE UNDERSIGNED ACKNOWLEDGES RECEIPT OF THE UNITED STATES TRUSTEE'S CHAPTER 11 GUIDELINES AND REPORTING FORMS. IN ADDITION, THE UNDERSIGNED HEREBY ACKNOWLEDGES THAT THEY HAVE PERSONALLY REVIEWED THE SUMMARY OF U.S. TRUSTEE GUIDELINES HERE ATTACHED.

SIGNATURE

Peyton N Jackson
PRINT NAME

6-30-16
DATE

703-780-4401
PHONE NUMBER

peytonnjackson@gmail.com
E-MAIL

All Received
TYPE OF WORKPAPERS RECEIVED

# NOTICE OF LIEN

PEYTON JACKSON: 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
PO BOX 7291
ALEXANDRIA VA 22307

DOCKET NO: GV16-14482

ATTENTION: BRANCH MANAGER
USAA FEDERAL SAVINGS BANK

TAKE NOTICE HEREBY, that a judgment was obtained against
PEYTON JACKSON
by Bischoff Martingayle P.C. in the amount of $980.00 with interest at the rate of 8.0000 per annum, plus costs in the Virginia Beach General District Court on May 19, 2016; that a writ of fieri facias was issued on this judgment on 6-9-16 ; that the writ of fieri facias was placed in the hands of the Private Process Server on 6-16-16; that the writ of fieri facias is a lien from the time it is delivered to the process server to be executed on all personal estate of, or to which the judgment debtor is, or may afterwards become possessed or entitled, as provided in §8.01-501 of the Code of Virginia.

STATEMENT OF ACCOUNT:

| | |
|---|---|
| Principal: | $980.00 |
| Interest: | 72.17 |
| Judgment Costs: | 94.00 |
| Atty's Fees: | 326.67 |
| Credits: | 0.00 |
| TOTAL DUE: | $1472.84 |

Bischoff Martingayle P.C.

BY: ____________________
Of Counsel

**YOU ARE REQUIRED BY LAW TO RESPOND TO THIS NOTICE WITHIN 21 DAYS OF SERVICE AND INDICATE THE AMOUNT OF MONEY YOU ARE HOLDING.**

**PLEASE RESPOND DIRECTLY TO:**
William C. Bischoff, Esquire
Bischoff Martingayle P.C.
**Post Office Box 1193**
**Virginia Beach, Virginia 23451**
#40651.001
**collections@bischoffmartingayle.com**
Telephone Number: 757-428-6235
Facsimile Number: 757-935-9191

USAA VIRGINIA BEACH FINANCIAL CENTER
JUN 22 2016

THIS NOTICE CREATES A LIEN FOR A PERIOD OF ONE YEAR FROM THE DATE YOU ARE SERVED WITH THIS NOTICE OF LIEN PURSUANT TO §8.01-505 OF THE VIRGINIA CODE.

Executed this ____ day of __________, 2016
By serving:

In person.

# BISCHOFF MARTINGAYLE P.C.

ATTORNEYS

collections@bischoffmartingayle.com

May 19, 2016

PEYTON JACKSON
PO BOX 7291
ALEXANDRIA VA 22307

RE: Bischoff Martingayle P.C.
vs. PEYTON JACKSON
Account Number: #40651.001

| | |
|---|---|
| Principal: | $980.00 |
| Interest: | 66.16 |
| Atty's Fees: | 326.67 |
| Court Costs: | 64.00 |
| Balance Due: | $1436.83 |

Dear MR JACKSON:

***WE ACCEPT VISA/MASTERCARD/DISCOVER CARD ****

A judgment has been entered against you in the above case. Unless the balance is IMMEDIATELY paid in full, we may proceed with further legal action against you. This may result in additional costs for which you will be responsible.

Please reference the above account number on and enclose your payment in the envelope provided to ensure proper credit to the account.

Please communicate with this office by FAX or EMAIL: collections@bischoffmartingayle.com.

**If you elect to pay by Visa, Mastercard or Discover Card, a charge of 4% of the amount of your payment will be added to your transaction.**

THIS LETTER IS AN ATTEMPT TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. THIS IS A COMMUNICATION FROM A DEBT COLLECTOR.

BISCHOFF MARTINGAYLE, P.C.

P. O. BOX 1193 • VIRGINIA BEACH, VIRGINIA 23451-0193 • 757-428-6235 • FAX 757-935-9191

Certificate Number: 02998-VAE-CC-027526298

02998-VAE-CC-027526298

# CERTIFICATE OF COUNSELING

I CERTIFY that on May 31, 2016, at 11:58 o'clock AM EDT, Peyton N Jackson received from Consumer Education Services, Inc., DBA Start Fresh Today/DBA Affordable Bankruptcy Course, an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the Eastern District of Virginia, an individual [or group] briefing that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan was not prepared. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted by internet.

Date: May 31, 2016

By: /s/Aaron Caplette

Name: Aaron Caplette

Title: Counselor

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

# Consumer Account Application

WELLS FARGO

Bank Name: WELLS FARGO BANK, N.A.

Store Name: HOLLIN HALL

Banker Name: Awadallah, Fadwa M

Officer/Portfolio Number: V3002

Date: 06/30/2016

Banker Phone: 703/765-2078

Store Number: 09831

Banker AU: 0068789

Banker MAC: R3014-010

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

Product Name: Wells Fargo Everyday Checking

Account Number: 1368137509

Product: DDA

Purpose of Account: Personal/Household

Minor:

COID: 377

New Account Kit: ca-009657714

Checking/Savings Bonus Offer Available: NO

## Related Customers

Customer Name: PEYTON N JACKSON

Account Relationship: Sole Owner

## Statement Mailing Information

Customer(s) Listed on Statement:
PEYTON N JACKSON
DEBTOR IN POSSESSION
CH CASE #16-12102(EVA)

Statement Mailing Address: 1443 HILLSIDE AVE

Address Line 2:

City: HARRISONBURG

State: VA

ZIP/Postal Code: 22801-2908

Country: US



DSG8921 (5-16 SVP)

# Wells Fargo® Essential Checking



WELLS FARGO

PEYTON N JACKSON
1443 HILLSIDE AVE
HARRISONBURG VA 22801-2908

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☐ |

# IMPORTANT ACCOUNT INFORMATION

The section titled "Rights and Responsibilities" - "Are we allowed to close your account" and "When are you allowed to close your account" in your Account Agreement have been deleted and replaced by the following effective August 5, 2016.

**When can your account be closed?**

We can close your account at any time. If the account is closed, we may send the remaining balance on deposit in your account by traditional mail or credit it to another account you maintain with us.

We may, but are not required to allow you to leave on deposit sufficient funds to cover outstanding items to be paid from your account.

- If we do allow funds to remain on deposit, the terms and conditions of the Agreement will continue to apply until we make a final disbursement from your account.

WELLS FARGO

- If we do not allow you to keep funds on deposit, we will not be liable for any loss or damage that may result from dishonoring any of your items that are presented or otherwise received after your account is closed.

- You can close your account at any time if the account is in good standing (e.g., does not have a negative balance or any restrictions on the account).

- If your account is an interest-earning account, it will cease to earn interest from the date you request it be closed.

- If your account has Overdraft Protection and/or Debit Card Overdraft Service, these services will be removed when you request to close your account.

- If your account balance does not reach zero within 30 days from the date of your request to close your account, we will charge you the applicable monthly service fee if you do not meet the requirements to avoid the monthly service fee. If the monthly service fee is greater than your account balance, only the amount equal to your account balance will be charged and your account will be closed.

- After 30 days, if your account balance does not reach zero, your account will be returned to active status and subject to all applicable fees. If your account is a variable interest earning account, the interest rates disclosed in the rate sheet in effect on the date your account is returned to active status will apply. We may change the interest rate for variable rate accounts at any time. You will need to reestablish Overdraft Protection and/or Debit Card Overdraft Service if desired by contacting your banker or calling the number on your statement.

**Other Wells Fargo Benefits**

Students have unique needs when it comes to their money. Whether a younger teen in high school, or an older teen preparing to graduate and take the next step towards college, the military, or directly into the workforce, Wells Fargo has the tools and resources to help students access their money, manage a budget, pay for college, and much more. Visit **wellsfargo.com/studentcenter**

## Activity summary

| | |
|---|---|
| Beginning balance on 5/24 | $4,533.54 |
| Deposits/Additions | 8,000.00 |
| Withdrawals/Subtractions | - 10,935.70 |
| **Ending balance on 6/22** | **$1,597.84** |

Account number: **1053097533329**
**PEYTON N JACKSON**
*Virginia account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 051400549

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending daily balance* |
|---|---|---|---|---|---|
| 5/24 | | USAA.Com Paymnt Credit Crd 160523 996390373475818 Peyton N Jackson | | 266.30 | 4,267.24 |
| 5/25 | | Wells Fargo Card Phone Pymt 160525 0001301810 90702995551513 | | 669.00 | 3,598.24 |
| 6/6 | 2956 | Check | | 1,000.00 | 2,598.24 |
| 6/9 | 2957 | Check | | 1,699.31 | 898.93 |
| 6/13 | | eDeposit IN Branch/Store 06/13/16 01:19:29 Pm 1805 Belle View Blvd Alexandria VA 3329 | 5,000.00 | | 5,898.93 |
| 6/14 | | USAA P&C Ext Autopay 160613 xxxxx0441 Jackson,Peyton,N | | 361.63 | 5,537.30 |

WELLS FARGO

## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/15 | | USAA.Com Paymnt Credit Crd 160614 996390373475818 Peyton N Jackson | | 35.50 | |
| 6/15 | | USAA FSB Icpayment 160615 00001070033392 Jackson Pe 00000004416 | | 539.86 | 4,961.94 |
| 6/16 | | Cash eWithdrawal in Branch/Store 06/16/2016 2:52 Pm 1805 Belle View Blvd Alexandria VA 7146 | | 1,000.00 | 3,961.94 |
| 6/20 | | Online Transfer From P-Con Consulting Inc Command Cash and Sweep Bus xxxxxx0029 Ref #Ibe5Rwtqd5 on 06/19/16 | 3,000.00 | | 6,961.94 |
| 6/22 | | Purchase Bank Check OR Draft | | 5,364.10 | 1,597.84 |
| **Ending balance on 6/22** | | | | | **1,597.84** |
| **Totals** | | | **$8,000.00** | **$10,935.70** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2956 | 6/6 | 1,000.00 | 2957 | 6/9 | 1,699.31 |

# IMPORTANT ACCOUNT INFORMATION

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2016.
To see what is changing, please visit wellsfargo.com/onlineupdates.

WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] **Enter the ending balance** on this statement. $ ______

[B] **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ ______

[C] **Add [A] and [B]** to calculate the subtotal. = $ ______

[D] **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ ______

[E] **Subtract [D] from [C]** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. EQUAL HOUSING LENDER

# Wells Fargo® Essential Checking



WELLS FARGO

PEYTON N JACKSON
6041 EDGEWOOD TER
ALEXANDRIA VA 22307-1124

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-742-4932**
*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☐ |

**Other Wells Fargo Benefits**

Students have unique needs when it comes to their money. Whether a younger teen in high school, or an older teen preparing to graduate and take the next step towards college, the military, or directly into the workforce, Wells Fargo has the tools and resources to help students access their money, manage a budget, pay for college, and much more. Visit **wellsfargo.com/studentcenter**

## Activity summary

| | |
|---|---|
| Beginning balance on 4/23 | $5,788.45 |
| Deposits/Additions | 17,391.35 |
| Withdrawals/Subtractions | - 18,646.26 |
| **Ending balance on 5/23** | **$4,533.54** |

Account number: **1053097533329**
**PEYTON N JACKSON**
*Virginia account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 051400549

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Credit Card - XXXX-XXXX-XXXX-6560

WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/25 | | Achma Visb Bill Pymnt 160424 6303295 Peyton Jackson Busines | | 438.26 | 5,350.19 |
| 4/26 | | USAA.Com Paymnt Credit Crd 160425 996390373475818 Peyton N Jackson | | 39.08 | 5,311.11 |
| 5/6 | | USAA.Com Paymnt Credit Crd 160505 996390373475818 Peyton N Jackson | | 52.00 | |
| 5/6 | 2954 | Check | | 1,697.10 | |
| 5/6 | 2953 | Check | | 1,000.00 | 2,562.01 |
| 5/9 | | ATM Withdrawal authorized on 05/07 1795 S. Main St Harrisonburg VA 0006374 ATM ID 6674C Card 7146 | | 300.00 | 2,262.01 |
| 5/10 | | eDeposit IN Branch/Store 05/10/16 04:34:46 Pm 485 Goodman Rd E Southaven MS 7146 | 12,000.00 | | 14,262.01 |
| 5/13 | | USAA P&C Ext Autopay 160512 xxxxx0441 Jackson,Peyton,N | | 444.04 | 13,817.97 |
| 5/16 | | USAA FSB Icpayment 160515 00001070033392 Jackson Pe 00000004416 | | 539.86 | 13,278.11 |
| 5/17 | 2955 | Check | | 10,000.00 | |
| 5/17 | 2952 | Check | | 552.00 | 2,726.11 |
| 5/18 | | eDeposit IN Branch/Store 05/18/16 02:55:43 Pm 1805 Belle View Blvd Alexandria VA 3329 | 5,391.35 | | 8,117.46 |
| 5/19 | | Amex Epayment ACH Pmt 160519 W3740 Peyton Jackson | | 3,000.00 | 5,117.46 |
| 5/23 | | ATM Withdrawal authorized on 05/23 1805 Belle View Blvd Alenandria VA 0000045 ATM ID 0124U Card 7146 | | 300.00 | |
| 5/23 | | Online Transfer Ref #Ibev2Z5Gfx to Personal Line of Credit xxxxxx6560 on 05/23/16 | | 25.00 | |
| 5/23 | | Achivr Visb Bill Pymnt 160520 2358442 Peyton Jackson Busines | | 258.92 | 4,533.54 |
| **Ending balance on 5/23** | | | | | **4,533.54** |
| **Totals** | | | **$17,391.35** | **$18,646.26** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2952 | 5/17 | 552.00 | 2954 | 5/6 | 1,697.10 | 2955 | 5/17 | 10,000.00 |
| 2953 | 5/6 | 1,000.00 | | | | | | |

# IMPORTANT ACCOUNT INFORMATION

Overdraft Fee Waiver Clarification: We will waive any overdraft fees if both your ending daily account balance (posted balance) and your available balance (which includes pending transactions) are overdrawn by $5 or less and there are no items returned for insufficient funds at the end of our nightly processing. This fee waiver is associated with the total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance. To find out more about online banking tools that Wells Fargo offers to help you manage and track your spending, visit wellsfargo.com/online-banking. For additional information, see your Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] **Enter the ending balance** on this statement. $ ______

[B] **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

\+ $ ______

[C] **Add [A] and [B]** to calculate the subtotal. = $ ______

[D] **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

\- $ ______

[E] **Subtract [D] from [C]** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.
- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. EQUAL HOUSING LENDER

# Wells Fargo® Essential Checking

Account number: **1053097533329** ■ March 23, 2016 - April 22, 2016 ■ Page 1 of 3

WELLS FARGO

PEYTON N JACKSON
6041 EDGEWOOD TER
ALEXANDRIA VA 22307-1124

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☐ |

**Other Wells Fargo Benefits**

Students have unique needs when it comes to their money. Whether a younger teen in high school, or an older teen preparing to graduate and take the next step towards college, the military, or directly into the workforce, Wells Fargo has the tools and resources to help students access their money, manage a budget, pay for college, and much more. Visit **wellsfargo.com/studentcenter**

## Activity summary

| | |
|---|---|
| Beginning balance on 3/23 | $3,611.84 |
| Deposits/Additions | 11,800.00 |
| Withdrawals/Subtractions | - 9,623.39 |
| **Ending balance on 4/22** | **$5,788.45** |

Account number: **1053097533329**
**PEYTON N JACKSON**
*Virginia account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 051400549

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Credit Card - XXXX-XXXX-XXXX-6560

WELLS FARGO

| | |
|---|---|
| **Safe Deposit Box Renewal Payment Due Soon** | Your Safe Deposit Box #VAWBA77698832 is up for renewal. The total amount due of $45.00 for the upcoming rental period will be charged to this account on or about 6/24/2016. The details for the rental period are as follows: Box price = $75.00 and Total Discounts = $30.00. The total amount due is net of all discounts. |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/23 | | Amex Epayment ACH Pmt 160323 W9326 Peyton Jackson | | 2,497.69 | 1,114.15 |
| 3/29 | | Edeposit IN Branch/Store 03/29/16 11:13:52 Am 1805 Belle View Blvd Alexandria VA 3329 | 5,000.00 | | 6,114.15 |
| 3/31 | | Online Transfer Ref #Ibegg84R9Q to Business Card Xxxxxxxxxxxx1513 on 03/31/16 | | 648.00 | 5,466.15 |
| 4/1 | | ATM Withdrawal authorized on 04/01 1805 Belle View Blvd Alenandria VA 0001712 ATM ID 0124U Card 7146 | | 300.00 | 5,166.15 |
| 4/4 | | Wire Trans Svc Charge - Sequence: 160404103913 Srf# 0068893095132566 Trn#160404103913 Rfb# | | 30.00 | |
| 4/4 | | WT Fed#00697 Jpmorgan Chase Ban /Ftr/Bnf=Dmg Inc Srf# 0068893095132566 Trn#160404103913 Rfb# | | 500.00 | 4,636.15 |
| 4/5 | | Amex Epayment ACH Pmt 160405 W9292 Peyton Jackson | | 2,964.71 | 1,671.44 |
| 4/13 | | USAA P&C Ext Autopay 160412 xxxxx0441 Jackson,Peyton,N | | 444.01 | 1,227.43 |
| 4/15 | | Non-WF ATM Withdrawal authorized on 04/15 111 N Cossar Stpai Iso Charleston MS 00306106787741731 ATM ID TX85389 Card 7146 | | 202.95 | |
| 4/15 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/15 | | USAA FSB Icpayment 160415 00001070033392 Jackson Pe 00000004416 | | 539.86 | 482.12 |
| 4/18 | | Edeposit IN Branch/Store 04/18/16 03:31:50 Pm 2880 Crestwood Blvd Irondale AL 3329 | 1,800.00 | | 2,282.12 |
| 4/20 | | Edeposit IN Branch/Store 04/20/16 02:19:57 Pm 1805 Belle View Blvd Alexandria VA 3329 | 5,000.00 | | |
| 4/20 | 2951 | Check | | 1,193.67 | 6,088.45 |
| 4/22 | | ATM Withdrawal authorized on 04/22 1805 Belle View Blvd Alenandria VA 0005132 ATM ID 0124U Card 7146 | | 300.00 | 5,788.45 |
| **Ending balance on 4/22** | | | | | **5,788.45** |
| **Totals** | | | **$11,800.00** | **$9,623.39** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 2951 | 4/20 | 1,193.67 |

# IMPORTANT ACCOUNT INFORMATION

Overdraft Fee Waiver Clarification: We will waive any overdraft fees if both your ending daily account balance (posted balance) and your available balance (which includes pending transactions) are overdrawn by $5 or less and there are no items returned for insufficient funds at the end of our nightly processing. This fee waiver is associated with the total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance. To find out more about online banking tools that Wells Fargo offers to help you manage and track your spending, visit wellsfargo.com/online-banking. For additional information, see your Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] **Enter the ending balance** on this statement. $ ______

[B] **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

\+ $ ______

[C] **Add [A] and [B]** to calculate the subtotal. = $ ______

[D] **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

\- $ ______

[E] **Subtract [D] from [C]** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801 Member FDIC. EQUAL HOUSING LENDER

# Wells Fargo® Essential Checking

Account number: **1053097533329** ■ February 24, 2016 - March 22, 2016 ■ Page 1 of 3

PEYTON N JACKSON
6041 EDGEWOOD TER
ALEXANDRIA VA 22307-1124

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## IMPORTANT ACCOUNT INFORMATION

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

**Other Wells Fargo Benefits**

Students have unique needs when it comes to their money. Whether a younger teen in high school, or an older teen preparing to graduate and take the next step towards college, the military, or directly into the workforce, Wells Fargo has the tools and resources to help students access their money, manage a budget, pay for college, and much more. Visit **wellsfargo.com/studentcenter**

WELLS FARGO

## Activity summary

| | |
|---|---|
| Beginning balance on 2/24 | $10,993.77 |
| Deposits/Additions | 5,041.98 |
| Withdrawals/Subtractions | - 12,423.91 |
| **Ending balance on 3/22** | **$3,611.84** |

Account number: **1053097533329**

**PEYTON N JACKSON**

*Virginia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 051400549

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Credit Card - XXXX-XXXX-XXXX-6560

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/29 | | Amex Epayment ACH Pmt 160229 V9378 Peyton Jackson | | 3,603.83 | 7,389.94 |
| 3/1 | 2942 | Check | | 5,000.00 | 2,389.94 |
| 3/2 | | Achivr Visb Bill Pymnt 160301 8251371 Peyton Jackson Busines | | 258.59 | 2,131.35 |
| 3/3 | | Edeposit IN Branch/Store 03/03/16 05:16:10 Pm 1805 Belle View Blvd Alexandria VA 3329 | 5,041.98 | | |
| 3/3 | 2944 | Check | | 45.80 | 7,127.53 |
| 3/4 | | Online Transfer to Jackson T Checking xxxxxxxxx5324 Ref #Ibekc27D7N on 03/04/16 | | 100.00 | |
| 3/4 | | ATM Withdrawal authorized on 03/04 1805 Belle View Blvd Alenandria VA 0007345 ATM ID 0124U Card 7146 | | 300.00 | |
| 3/4 | ^2945 | Dominion Resourc Arc 160303 2945 00000000000000000000 | | 76.28 | |
| 3/4 | 2943 | Check | | 93.46 | 6,557.79 |
| 3/7 | 2947 | Check | | 1,508.42 | |
| 3/7 | ^2946 | Washgas Checkpaymt 160307 02946 3085001919 | | 19.07 | 5,030.30 |
| 3/15 | | USAA P&C Ext Autopay 160314 xxxxx0441 Jackson,Peyton,N | | 378.60 | |
| 3/15 | | USAA FSB Icpayment 160315 00001070033392 Jackson Pe 00000004416 | | 539.86 | 4,111.84 |
| 3/16 | | ATM Withdrawal authorized on 03/16 1795 S. Main St Harrisonburg VA 0001198 ATM ID 6674C Card 7146 | | 300.00 | 3,811.84 |
| 3/17 | 2950 | Check | | 100.00 | 3,711.84 |
| 3/21 | 2949 | Deposited OR Cashed Check | | 100.00 | 3,611.84 |
| **Ending balance on 3/22** | | | | | **3,611.84** |
| **Totals** | | | **$5,041.98** | **$12,423.91** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ ***Converted check:*** *Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2942 | 3/1 | 5,000.00 | 2945 | 3/4 | 76.28 | 2949 * | 3/21 | 100.00 |
| 2943 | 3/4 | 93.46 | 2946 | 3/7 | 19.07 | 2950 | 3/17 | 100.00 |
| 2944 | 3/3 | 45.80 | 2947 | 3/7 | 1,508.42 | | | |

* *Gap in check sequence.*

WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement. $ ______

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total** | $ |

\+ $ ______

**C** **Add A and B** to calculate the subtotal. = $ ______

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

\- $ ______

**E** **Subtract D from C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.
- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801 Member FDIC. EQUAL HOUSING LENDER

# Wells Fargo® Essential Checking

Account number: **1053097533329** ■ January 27, 2016 - February 23, 2016 ■ Page 1 of 3

WELLS FARGO

PEYTON N JACKSON
6041 EDGEWOOD TER
ALEXANDRIA VA 22307-1124

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

## Activity summary

| | |
|---|---|
| Beginning balance on 1/27 | $14,140.03 |
| Deposits/Additions | 17,269.37 |
| Withdrawals/Subtractions | - 20,415.63 |
| **Ending balance on 2/23** | **$10,993.77** |

Account number: **1053097533329**
**PEYTON N JACKSON**
*Virginia account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 051400549

(377)
Sheet Seq = 0028338

WELLS FARGO

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Credit Card - XXXX-XXXX-XXXX-6560

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/28 | | USAA.Com Paymnt Credit Crd 160127 996390373475818 Peyton N Jackson | | 5,000.00 | 9,140.03 |
| 2/1 | | Edeposit IN Branch/Store 02/01/16 05:55:59 Pm 10921 N Scottsdale Rd Scottsdale AZ 3329 | 5,000.00 | | |
| 2/1 | ^2936 | Rdc LLC DBA Cora Checkpaymt 160130 02936 000000000000 | | 3,897.14 | |
| 2/1 | 2937 | Check | | 909.01 | 9,333.88 |
| 2/2 | | Deposit Made In A Branch/Store | 3,000.00 | | |
| 2/2 | | Online Transfer Ref #Ibecjlwdgj to Personal Line of Credit xxxxxx6560 on 02/02/16 | | 62.00 | |
| 2/2 | | Amex Epayment ACH Pmt 160202 V1702 Peyton Jackson | | 5,000.00 | 7,271.88 |
| 2/3 | | USAA.Com Paymnt Credit Crd 160202 996390373475818 Peyton N Jackson | | 2,724.02 | 4,547.86 |
| 2/4 | | Non-WF ATM Withdrawal authorized on 02/03 930 E. Main F & M Bank Eastland TX 00386035104138641 ATM ID Xk9260 Card 7146 | | 302.00 | |
| 2/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 4,243.36 |
| 2/5 | 2938 | Check | | 791.24 | 3,452.12 |
| 2/11 | 2939 | Check | | 94.35 | 3,357.77 |
| 2/12 | ^2941 | Dominion Resourc Arc 160211 2941 00000000000000000000 | | 323.82 | |
| 2/12 | ^2940 | Washgas Checkpaymt 160212 02940 3085001919 | | 61.05 | 2,972.90 |
| 2/16 | | ATM Withdrawal authorized on 02/13 1805 Belle View Blvd Alenandria VA 0004374 ATM ID 0124U Card 7146 | | 300.00 | |
| 2/16 | | USAA P&C Ext Autopay 160212 xxxxx0441 Jackson,Peyton,N | | 408.64 | 2,264.26 |
| 2/17 | | USAA FSB Icpayment 160215 00001070033392 Jackson Pe 00000004416 | | 539.86 | 1,724.40 |
| 2/22 | | Edeposit IN Branch/Store 02/22/16 01:21:38 Pm 1805 Belle View Blvd Alexandria VA 7146 | 9,269.37 | | 10,993.77 |
| **Ending balance on 2/23** | | | | | **10,993.77** |
| **Totals** | | | **$17,269.37** | **$20,415.63** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ ***Converted check:*** *Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2936 | 2/1 | 3,897.14 | 2938 | 2/5 | 791.24 | 2940 | 2/12 | 61.05 |
| 2937 | 2/1 | 909.01 | 2939 | 2/11 | 94.35 | 2941 | 2/12 | 323.82 |

WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] **Enter the ending balance** on this statement. $ ______

[B] **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ ______

[C] **Add [A] and [B]** to calculate the subtotal. = $ ______

[D] **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ ______

[E] **Subtract [D] from [C]** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801 Member FDIC. EQUAL HOUSING LENDER

# Wells Fargo® Essential Checking

Account number: **1053097533329** ■ December 23, 2015 - January 26, 2016 ■ Page 1 of 4

WELLS FARGO

PEYTON N JACKSON
6041 EDGEWOOD TER
ALEXANDRIA VA 22307-1124

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833

*En español:* 1-877-727-2932

華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/23 | $81.04 |
| Deposits/Additions | 37,974.00 |
| Withdrawals/Subtractions | - 23,915.01 |
| **Ending balance on 1/26** | **$14,140.03** |

Account number: **1053097533329**

**PEYTON N JACKSON**

*Virginia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 051400549

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

- Credit Card - XXXX-XXXX-XXXX-6560

(377)
Sheet Seq = 0028566

WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/23 | | WT Seq127034 Spindle Inc /Org=Spindle Inc. Srf# IN15122311312987 Trn#151223127034 Rfb# xxxxx0136 | 15,000.00 | | |
| 12/23 | | Wire Trans Svc Charge - Sequence: 151223127034 Srf# IN15122311312987 Trn#151223127034 Rfb# xxxxx0136 | | 15.00 | 15,066.04 |
| 12/29 | | Online Transfer Ref #Iben7F7Tdy to Personal Line of Credit xxxxxx6560 on 12/29/15 | | 192.38 | |
| 12/29 | ^2930 | Verizon Wireless Payment 151228 02930 067179494100001 | | 389.34 | |
| 12/29 | ^2932 | American Express Arc Pmt 151229 02932 | | 1,052.63 | |
| 12/29 | 2931 | Check | | 1,463.77 | 11,967.92 |
| 12/30 | ^2934 | Dominion Resourc Arc 151229 2934 00000000000000000000 | | 236.14 | 11,731.78 |
| 12/31 | | USAA.Com Paymnt Credit Crd 151230 996390373475818 Peyton N Jackson | | 6,371.76 | |
| 12/31 | ^2935 | Cox Comm - Nva Check Pymt 123015 02935 | | 74.46 | 5,285.56 |
| 1/4 | | ATM Withdrawal authorized on 01/02 Dillon Ridge (City Mar Dillon CO 0006211 ATM ID 1585O Card 7146 | | 300.00 | |
| 1/4 | ^2933 | Washgas Checkpaymt 160104 02933 3085001919 | | 42.36 | 4,943.20 |
| 1/13 | | USAA P&C Ext Autopay 160112 xxxxx0441 Jackson,Peyton,N | | 413.32 | 4,529.88 |
| 1/15 | | USAA FSB Icpayment 160115 00001070033392 Jackson Pe 00000004416 | | 539.86 | 3,990.02 |
| 1/19 | | Non-WF ATM Withdrawal authorized on 01/18 111 N Cossar Stpai Iso Charleston MS 00586019026692521 ATM ID TX85389 Card 7146 | | 202.95 | |
| 1/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 1/19 | | USAA.Com Paymnt Credit Crd 160115 996390373475818 Peyton N Jackson | | 2,000.00 | 1,784.57 |
| 1/20 | | Edeposit IN Branch/Store 01/20/16 03:34:41 Pm 1805 Belle View Blvd Alexandria VA 3329 | 6,974.00 | | 8,758.57 |
| 1/21 | | Online Transfer to Jackson C Checking xxxxxx0222 Ref #Ibekblfgl6 on 01/21/16 | | 100.00 | |
| 1/21 | | Online Transfer Ref #Iben7MT5F8 to Personal Line of Credit xxxxxx6560 on 01/21/16 | | 4,778.00 | |
| 1/21 | | Amex Epayment ACH Pmt 160121 S8478 Peyton Jackson | | 2,037.11 | 1,843.46 |
| 1/25 | | Achivr Visb Bill Pymnt 160122 3949400 Peyton Jackson Busines | | 466.43 | 1,377.03 |
| 1/26 | | WT Seq#64213 Td Ameritrade Clearing /Org=Peyton Nelson Jackson Rollover IRA Srf# Ec16012626051030 Trn#160126064213 Rfb# 13068052 | 16,000.00 | | |
| 1/26 | | Wire Trans Svc Charge - Sequence: 160126064213 Srf# Ec16012626051030 Trn#160126064213 Rfb# 13068052 | | 15.00 | |
| 1/26 | | Wire Trans Svc Charge - Sequence: 160126143692 Srf# 0000238026438411 Trn#160126143692 Rfb# | | 30.00 | |
| 1/26 | | Online Transfer Ref #Iben7Nyw3J to Business Card Xxxxxxxxxxxx1513 on 01/26/16 | | 692.00 | |
| 1/26 | | WT Fed#04344 Jpmorgan Chase Ban /Ftr/Bnf=Diversified Mineral Group Srf# 0000238026438411 Trn#160126143692 Rfb# | | 2,500.00 | 14,140.03 |
| **Ending balance on 1/26** | | | | | **14,140.03** |
| **Totals** | | | **$37,974.00** | **$23,915.01** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ ***Converted check:*** *Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

WELLS FARGO

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 2930 | 12/29 | 389.34 | 2932 | 12/29 | 1,052.63 | 2934 | 12/30 | 236.14 |
| 2931 | 12/29 | 1,463.77 | 2933 | 1/4 | 42.36 | 2935 | 12/31 | 74.46 |

**Summary of Overdraft and Returned Item fee(s)**

| | *Total this statement period* | *Total year-to-date* † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees | $0.00 | $35.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] **Enter the ending balance** on this statement. $ ______

[B] **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ ______

[C] **Add [A] and [B]** to calculate the subtotal. = $ ______

[D] **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ ______

[E] **Subtract [D] from [C]** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Wells Fargo Servicing, P.O. Box 14415, Des Moines, IA 50306-3415. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. EQUAL HOUSING LENDER

AMERICAN EXPRESS

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

# Account Summary
## Combined Spending for all Cards on the Account

| 2015 | Business Services | Communications | Entertainment | Fees & Adjustments | Merchandise & Supplies | Other | Restaurant | Transportation | Travel | Monthly Totals $ |
|---|---|---|---|---|---|---|---|---|---|---|
| Category Includes | Advertising<br>Banking<br>Health Care<br>Insurance | Cable & Internet<br>Mobile<br>Telephone | Clubs<br>Sports Events<br>Theme Parks<br>Theater | | Appliances<br>General Retail<br>Groceries<br>Mail Order | Charities<br>Education<br>Government Svcs<br>Utilities | Bar and Café<br>Restaurant | Air Services<br>Boat Services<br>Fuel<br>Parking Charges | Airline<br>Lodging<br>Travel Agencies<br>Vehicle Rental | |
| **January** | **287.79** | **0.00** | **510.94** | **0.00** | **378.60** | **1,509.67** | **538.69** | **895.15** | **861.44** | **4,982.28** |
| February | 146.93 | 486.94 | 717.50 | 175.00 | 900.55 | 223.93 | 805.45 | 2,429.12 | 2,255.46 | **8,140.88** |
| **March** | **362.02** | **0.00** | **833.50** | **0.00** | **1,173.28** | **16.00** | **701.95** | **187.48** | **0.00** | **3,274.23** |
| April | 99.51 | 0.00 | 32.00 | 0.00 | 525.53 | 556.78 | 1,214.97 | 404.72 | 1,048.50 | **3,882.01** |
| **May** | **202.08** | **0.00** | **40.00** | **0.00** | **954.21** | **-275.35** | **318.80** | **1,102.34** | **559.20** | **2,901.28** |
| June | 0.00 | 0.00 | 384.64 | 0.00 | 424.66 | 186.24 | 1,109.47 | 606.96 | 0.00 | **2,711.97** |
| **July** | **84.79** | **0.00** | **0.00** | **0.00** | **709.81** | **-239.44** | **333.35** | **1,241.44** | **904.25** | **3,034.20** |
| August | 64.52 | 0.00 | 0.00 | 0.00 | 693.23 | 50.56 | 100.73 | 768.58 | 117.60 | **1,795.22** |
| **September** | **274.89** | **0.00** | **0.00** | **0.00** | **502.67** | **120.87** | **667.58** | **446.01** | **837.36** | **2,849.38** |
| October | 49.90 | 0.00 | 0.00 | 0.00 | 13.70 | 0.00 | 134.24 | 164.05 | 0.00 | **361.89** |
| **November** | **277.24** | **0.00** | **0.00** | **0.00** | **331.44** | **129.59** | **254.89** | **467.49** | **224.09** | **1,684.74** |
| December | 103.19 | 0.00 | 0.00 | -29.17 | 216.05 | 62.50 | 262.52 | 136.88 | 0.00 | **751.97** |
| **Totals $** | **1,952.86** | **486.94** | **2,518.58** | **145.83** | **6,823.73** | **2,341.35** | **6,442.64** | **8,850.22** | **6,807.90** | **36,370.05** |

## Year over Year Comparison



**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Details of Spending

Any charges processed by a merchant after December 31, 2015 will appear on next year's Summary.

### Business Services

**Total Spending**
**1,952.86**

| Category/Date | Month Billed | Transaction | | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|---|
| **Advertising Services** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | | |
| 09/11/2015 | September | LEASE TRADER 954-556-8996 | | 229.90 | | B/P |
| 10/11/2015 | October | LEASE TRADER 954-556-8996 | | 19.95 | | B/P |
| 10/11/2015 | October | LEASE TRADER 954-556-8996 | | 29.95 | | B/P |
| | | | **Subtotal** | **279.80** | **0.00** | |
| | | | **Advertising Services Subtotal** | **279.80** | **0.00** | |
| **Conferences & Training** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | | |
| 03/03/2015 | March | DELTA TORONTO HOTEL TORONTO | | 109.33 | | B/P |
| | | | **Subtotal** | **109.33** | **0.00** | |
| | | | **Conferences & Training Subtotal** | **109.33** | **0.00** | |
| **Mailing & Shipping** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | | |
| 01/25/2015 | February | UPS* 000030V33A SHIPPING SVC | | 159.70 | | B/P |
| 02/01/2015 | February | UPS* 000030V33A SHIPPING SVC | | 108.92 | | B/P |
| 02/15/2015 | March | UPS* 000030V33A SHIPPING SVC | | 31.13 | | B/P |
| 02/24/2015 | March | USPS 510115010200346ALEXANDRIA VA | | 12.72 | | B/P |
| 03/22/2015 | April | UPS* 000030V33A SHIPPING SVC | | 69.53 | | B/P |
| 03/25/2015 | April | USPS 510115010200346ALEXANDRIA VA | | 9.80 | | B/P |
| 03/29/2015 | April | UPS* 000030V33A SHIPPING SVC | | 104.85 | | B/P |
| 04/12/2015 | April | UPS* 000030V33A SHIPPING SVC | | 20.60 | | B/P |
| 04/13/2015 | April | USPS 510115010200346ALEXANDRIA VA | | 49.00 | | B/P |
| 05/10/2015 | May | UPS* 000030V33A SHIPPING SVC | | 102.95 | | B/P |
| 05/11/2015 | May | USPS 510115010200346ALEXANDRIA VA | | 58.00 | | B/P |
| 05/17/2015 | June | UPS* 000030V33A SHIPPING SVC | | 41.13 | | B/P |
| 08/25/2015 | September | USPS 510115010200346ALEXANDRIA VA | | 51.52 | | B/P |
| 11/16/2015 | December | USPS 510115010200346ALEXANDRIA VA | | 8.10 | | B/P |
| 11/23/2015 | December | USPS 510115010200346ALEXANDRIA VA | | 7.54 | | B/P |
| 11/30/2015 | December | USPS 510115010200346ALEXANDRIA VA | | 11.60 | | B/P |
| 12/13/2015 | December | 800-811-1648 GA | | 103.19 | | B/P |
| | | | **Subtotal** | **950.28** | **0.00** | |
| | | | **Mailing & Shipping Subtotal** | **950.28** | **0.00** | |
| **Office Supplies** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | | |
| 01/08/2015 | January | STAPLES 00024 (800)333-3330 | | 56.81 | | B/P |
| 03/02/2015 | March | FEDEX OFFICE CANADA TORONTO | | 0.72 | | B/P |
| 03/02/2015 | March | FEDEX OFFICE CANADA TORONTO | | 39.89 | | B/P |
| 08/25/2015 | September | COLORADO PEN DIRECT 720-2591601 CO | | 13.00 | | B/P |
| | | | **Subtotal** | **110.42** | **0.00** | |
| | | | **Office Supplies Subtotal** | **110.42** | **0.00** | |
| **Other Services** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | | |
| 01/28/2015 | February | SPARKLE CARWASH 703-765-4477 | | 12.99 | | B/P |
| 03/22/2015 | April | SPARKLE CARWASH 703-765-4477 | | 14.95 | | B/P |
| 03/23/2015 | April | SPARKLE CARWASH 703-765-4477 | | 12.95 | | B/P |
| 04/09/2015 | April | 6301370 PHX FOUR PEAPHOENIX AZ | | 29.91 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Business Services

**Total Spending 1,952.86**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Other Services** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 11/23/2015 | December | C.B. LUCAS COMPANY IDUMFRIES VA | 250.00 | | B/P |
| | | | **Subtotal 320.80** | **0.00** | |
| | | | **Other Services Subtotal 320.80** | **0.00** | |
| **Professional Services** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/04/2015 | January | NORTON *NP1134566618NORTON.COM/NS CA | 58.29 | | B/P |
| 02/23/2015 | March | NORTON *NP1134566618NORTON.COM/NS CA | | 5.84 | B/P |
| 07/07/2015 | July | NORTON *AP1154800693877-294-5265 CA | 84.79 | | B/P |
| 09/07/2015 | September | NORTON *NP1160966936NORTON.COM/NS CA | 44.99 | | B/P |
| | | | **Subtotal 188.07** | **5.84** | |
| | | | **Professional Services Subtotal 188.07** | **5.84** | |

## Communications

**Total Spending 486.94**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Mobile Telecom** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 02/24/2015 | March | VZWRLSS IVR VB 800-922-0204 GA | 486.94 | | B/P |
| | | | **Subtotal 486.94** | **0.00** | |
| | | | **Mobile Telecom Subtotal 486.94** | **0.00** | |

## Entertainment

**Total Spending 2,518.58**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers |
|---|---|---|---|---|---|
| **Associations** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 03/01/2015 | March | AAA MEMBERSHIP GAR 0WILMINGTON DE | 116.00 | | B/P |
| 05/30/2015 | June | COLOR NAILS ALEXANDRIA VA | 40.00 | | B/P |
| 06/23/2015 | July | PORT ROYAL GOLF & RAHILTON HEAD I SC | 76.00 | | B/P |
| 06/24/2015 | July | PORT ROYAL GOLF & RAHILTON HEAD I SC | 187.14 | | B/P |
| 06/25/2015 | July | SHIPYARD GOLF CLUB 0HILTON HEAD I SC | 121.50 | | B/P |
| | | | **Subtotal 540.64** | **0.00** | |
| | | | **Associations Subtotal 540.64** | **0.00** | |
| **General Events** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/02/2015 | January | WA NATIONALS 800-352-0212 DC | 452.50 | | B/P |
| 02/02/2015 | February | WA NATIONALS 800-352-0212 DC | 717.50 | | B/P |
| 03/02/2015 | March | WA NATIONALS 800-352-0212 DC | 717.50 | | B/P |
| 04/02/2015 | April | AIR BAR 110 LAS VEGAS NV | 16.00 | | B/P |
| 04/02/2015 | April | AIR BAR 110 LAS VEGAS NV | 16.00 | | B/P |
| | | | **Subtotal 1,919.50** | **0.00** | |
| | | | **General Events Subtotal 1,919.50** | **0.00** | |
| **Theatrical Events** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/30/2015 | February | AMC HOFFMAN CTR 22 #ALEXANDRIA VA | 19.86 | | B/P |
| 01/30/2015 | February | FANDANGO.COM MOVIE TKTS | 38.58 | | B/P |
| | | | **Subtotal 58.44** | **0.00** | |
| | | | **Theatrical Events Subtotal 58.44** | **0.00** | |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Fees & Adjustments

**Total Spending**
**145.83**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Fees & Adjustments** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 02/12/2015 | February | ANNUAL MEMBERSHIP FEE | 175.00 | | B/P |
| 12/14/2015 | December | CR ADJ - ANNUAL MEMBERSHIP FEE | | 29.17 | B/P |
| | | **Subtotal** | **175.00** | **29.17** | |
| | | **Fees & Adjustments Subtotal** | **175.00** | **29.17** | |

## Merchandise & Supplies

**Total Spending**
**6,823.73**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Clothing Stores** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/03/2015 | January | FRENCH'S SHOES & BOOCOOKVILLE TN | 54.86 | | B/P |
| | | **Subtotal** | **54.86** | **0.00** | |
| | | **Clothing Stores Subtotal** | **54.86** | **0.00** | |
| **Computer Supplies** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 02/27/2015 | March | TIGERDIRECT.COM HRDWR/SFTWR | 728.65 | | B/P |
| | | **Subtotal** | **728.65** | **0.00** | |
| | | **Computer Supplies Subtotal** | **728.65** | **0.00** | |
| **Electronics Stores** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/22/2015 | February | RADIOSHACK COR117564BURLINGTON NC | 53.35 | | B/P |
| | | **Subtotal** | **53.35** | **0.00** | |
| | | **Electronics Stores Subtotal** | **53.35** | **0.00** | |
| **Florists & Garden** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 09/01/2015 | September | GARDNERS FLORIST 000JACKSONVILLE FL | 100.53 | | B/P |
| | | **Subtotal** | **100.53** | **0.00** | |
| | | **Florists & Garden Subtotal** | **100.53** | **0.00** | |
| **Furnishing** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 05/04/2015 | May | KOHLER SERVICE PARTSKOHLER WI | 28.20 | | B/P |
| | | **Subtotal** | **28.20** | **0.00** | |
| | | **Furnishing Subtotal** | **28.20** | **0.00** | |
| **General Retail** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 04/03/2015 | April | SMOKE SHOP MINI MARTLAS VEGAS NV | 48.61 | | B/P |
| 05/06/2015 | May | DISCOUNT TOBACCO & PALEXANDRIA VA | 33.44 | | B/P |
| 09/05/2015 | September | MINUTEKEY 800.539.75ALEXANDRIA VA | 6.86 | | B/P |
| 11/25/2015 | December | THE PIPE DREAM OF ALALEXANDRIA VA | 37.52 | | B/P |
| | | **Subtotal** | **126.43** | **0.00** | |
| | | **General Retail Subtotal** | **126.43** | **0.00** | |
| **Groceries** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/15/2015 | February | ALEX BELTWAY LIBERTYALEXANDRIA VA | 57.05 | | B/P |
| 02/09/2015 | February | 7-ELEVEN 10766 00071ALEXANDRIA VA | 11.39 | | B/P |
| 02/22/2015 | March | SAFEWAY STORE 1019ALEXANDRIA VA | 24.14 | | B/P |
| 03/14/2015 | March | SAFEWAY STORE 1019ALEXANDRIA VA | 32.60 | | B/P |
| 04/04/2015 | April | CANYON FOOD MART 101GRAND CANYON AZ | 43.03 | | B/P |
| 04/05/2015 | April | #01004 ALBERTSONS 00PHOENIX AZ | 94.29 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Merchandise & Supplies

**Total Spending**
**6,823.73**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Groceries** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 04/07/2015 | April | BASHAS' #099 099 SCOTTSDALE AZ | 38.83 | | B/P |
| 04/13/2015 | April | SAFEWAY STORE 1019ALEXANDRIA VA | 13.30 | | B/P |
| 04/16/2015 | May | SAFEWAY STORE 1019ALEXANDRIA VA | 29.66 | | B/P |
| 04/24/2015 | May | GIANT FOOD INC #760 GROVETON VA | 20.84 | | B/P |
| 04/25/2015 | May | 7-ELEVEN 10770 00071ALEXANDRIA VA | 3.58 | | B/P |
| 05/12/2015 | May | BROWN BAG LIQUOR 650OAKLAND MS | 15.75 | | B/P |
| 05/16/2015 | June | INTERSTATE WINE AND COOKEVILLE TN | 28.51 | | B/P |
| 05/22/2015 | June | PUBLIX #473 00000047HILTON HEAD SC | 198.81 | | B/P |
| 05/23/2015 | June | PUBLIX #473 00000047HILTON HEAD SC | 14.79 | | B/P |
| 05/23/2015 | June | ISLAND SPIRITS LLC 843-689-9333 | 16.95 | | B/P |
| 05/26/2015 | June | SAFEWAY STORE 1019ALEXANDRIA VA | 128.78 | | B/P |
| 06/01/2015 | June | SAFEWAY STORE 1019ALEXANDRIA VA | 148.06 | | B/P |
| 06/13/2015 | June | SAFEWAY STORE 1019ALEXANDRIA VA | 55.31 | | B/P |
| 06/20/2015 | July | 7-ELEVEN 34336 00073ALEXANDRIA VA | 34.96 | | B/P |
| 06/24/2015 | July | BI-LO GROCERY #5164 HILTON HEAD SC | 94.15 | | B/P |
| 07/26/2015 | August | GIANT FOOD INC #760 GROVETON VA | 40.00 | | B/P |
| 07/26/2015 | August | FOOD LION #2503 0000NAGS HEAD NC | 201.48 | | B/P |
| 07/31/2015 | August | SAFEWAY STORE 1019ALEXANDRIA VA | 17.44 | | B/P |
| 09/04/2015 | September | SAFEWAY STORE 1019ALEXANDRIA VA | 164.37 | | B/P |
| 09/13/2015 | September | SAFEWAY STORE 1019ALEXANDRIA VA | 126.32 | | B/P |
| 11/12/2015 | November | SAFEWAY STORE 1019ALEXANDRIA VA | 23.12 | | B/P |
| 11/19/2015 | December | SUPERVALU CHARLESTON MS | 22.02 | | B/P |
| 11/25/2015 | December | SAFEWAY STORE 1950ALEXANDRIA VA | 154.23 | | B/P |
| 12/04/2015 | December | ALEX BELTWAY LIBERTYALEXANDRIA VA | 31.66 | | B/P |
| 12/07/2015 | December | SAFEWAY STORE 1019ALEXANDRIA VA | 34.54 | | B/P |
| 12/08/2015 | December | SAFEWAY STORE 1019ALEXANDRIA VA | 7.40 | | B/P |
| | | **Subtotal** | **1,927.36** | **0.00** | |
| | | **Groceries Subtotal** | **1,927.36** | **0.00** | |
| **Hardware Supplies** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/08/2015 | January | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 16.94 | | B/P |
| 01/28/2015 | February | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 22.22 | | B/P |
| 02/10/2015 | February | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 9.87 | | B/P |
| 02/14/2015 | March | LOWE'S OF BATESVILLEBATESVILLE MS | 38.71 | | B/P |
| 02/25/2015 | March | LOWE'S OF ALEXANDRIAALEXANDRIA VA | | 59.11 | B/P |
| 03/22/2015 | April | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 49.63 | | B/P |
| 03/22/2015 | April | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 127.67 | | B/P |
| 03/29/2015 | April | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 69.99 | | B/P |
| 04/21/2015 | May | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 16.93 | | B/P |
| 04/24/2015 | May | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 8.88 | | B/P |
| 04/28/2015 | May | LOWE'S OF BATESVILLEBATESVILLE MS | 153.25 | | B/P |
| 05/11/2015 | May | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 11.64 | | B/P |
| 05/13/2015 | May | LOWE'S OF BATESVILLEBATESVILLE MS | 281.45 | | B/P |
| 05/17/2015 | June | THE HOME DEPOT #4645HARRISONBURG VA | 108.57 | | B/P |
| 05/26/2015 | June | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 37.04 | | B/P |
| 06/01/2015 | June | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 35.63 | | B/P |
| 06/20/2015 | July | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 56.55 | | B/P |
| 07/14/2015 | July | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 18.95 | | B/P |
| 07/18/2015 | August | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 16.94 | | B/P |
| 07/26/2015 | August | LOWE'S OF ALEXANDRIAALEXANDRIA VA | 14.80 | | B/P |
| 08/04/2015 | August | LOWE'S OF BATESVILLEBATESVILLE MS | 50.27 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Merchandise & Supplies

**Total Spending**
**6,823.73**

| Category/Date | Month Billed | Transaction | | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|---|
| **Hardware Supplies** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 08/26/2015 | September | THE HOME DEPOT #4645HARRISONBURG VA | | 280.48 | | B/P |
| 09/05/2015 | September | LOWE'S OF ALEXANDRIAALEXANDRIA VA | | 24.32 | | B/P |
| 11/21/2015 | December | LOWE'S BATESVILLE | | 17.09 | | B/P |
| 12/05/2015 | December | LOWE'S ALEXANDRIA | | 10.57 | | B/P |
| 12/07/2015 | December | LOWE'S ALEXANDRIA | | 93.24 | | B/P |
| | | | **Subtotal** | **1,571.63** | **59.11** | |
| | | | **Hardware Supplies Subtotal** | **1,571.63** | **59.11** | |
| **Industrial Supplies** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 03/15/2015 | March | IN *HARBOR DIVING & PASADENA MD | | 650.00 | | B/P |
| | | | **Subtotal** | **650.00** | **0.00** | |
| | | | **Industrial Supplies Subtotal** | **650.00** | **0.00** | |
| **Internet Purchase** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 07/18/2015 | August | ROCKET LAWYER INC. 800-5189251 CA | | 20.00 | | B/P |
| 10/30/2015 | November | WWW.JOKER.COM / EIS Zug DE | | 13.70 | | B/P |
| | | | **Subtotal** | **33.70** | **0.00** | |
| | | | **Internet Purchase Subtotal** | **33.70** | **0.00** | |
| **Mail Order** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 01/15/2015 | February | LIFEVANTAGE 866-460-7241 UT | | 50.41 | | B/P |
| 02/15/2015 | March | LIFEVANTAGE 866-460-7241 UT | | 50.41 | | B/P |
| 03/15/2015 | April | LIFEVANTAGE 866-460-7241 UT | | 50.41 | | B/P |
| | | | **Subtotal** | **151.23** | **0.00** | |
| | | | **Mail Order Subtotal** | **151.23** | **0.00** | |
| **Pharmacies** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 01/08/2015 | January | CVS/PHARMACY #02004 8007467287 | | 7.95 | | B/P |
| 01/25/2015 | February | CVS/PHARMACY #01394 8007467287 | | 15.89 | | B/P |
| 02/10/2015 | February | CVS/PHARMACY #01394 8007467287 | | 15.68 | | B/P |
| 03/26/2015 | April | CVS/PHARMACY #01394 8007467287 | | 7.88 | | B/P |
| 07/14/2015 | July | WALGREENS #10616 000ALEXANDRIA VA | | 64.65 | | B/P |
| 07/24/2015 | August | CVS/PHARMACY #01394 8007467287 | | 18.86 | | B/P |
| 07/31/2015 | August | RITE AID STORE - 366ALEXANDRIA VA | | 67.68 | | B/P |
| 12/07/2015 | December | CVS PHARMACY ALEXANDRIA VA | | 25.47 | | B/P |
| 12/08/2015 | December | CVS PHARMACY ALEXANDRIA VA | | 13.17 | | B/P |
| | | | **Subtotal** | **237.23** | **0.00** | |
| | | | **Pharmacies Subtotal** | **237.23** | **0.00** | |
| **Wholesale Stores** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 01/21/2015 | February | TARGET T1533 1533 ALEXANDRIA VA | | 99.93 | | B/P |
| 02/14/2015 | March | WAL-MART SUPERCENTERBATESVILLE MS | | 80.81 | | B/P |
| 03/13/2015 | March | COSTCO WHSE #1115 00ALEXANDRIA VA | | 185.10 | | B/P |
| 04/28/2015 | May | WAL-MART SUPERCENTERBATESVILLE MS | | 54.33 | | B/P |
| 05/12/2015 | May | WAL-MART SUPERCENTERBATESVILLE MS | | 50.28 | | B/P |
| 07/02/2015 | July | WAL-MART SUPERCENTERBATESVILLE MS | | 229.01 | | B/P |
| 08/02/2015 | August | TARGET HARRISONBURG HARRISONBURG VA | | 87.59 | | B/P |
| 08/03/2015 | August | WAL-MART SUPERCENTERBATESVILLE MS | | 64.06 | | B/P |
| 08/04/2015 | August | WAL-MART SUPERCENTERBATESVILLE MS | | 47.72 | | B/P |
| 08/13/2015 | August | WAL-MART SUPERCENTERBATESVILLE MS | | 163.11 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Merchandise & Supplies

**Total Spending**
**6,823.73**

| Category/Date | Month Billed | Transaction | | Charges | Credits | Bus./Pers |
|---|---|---|---|---|---|---|
| **Wholesale Stores** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 09/25/2015 | October | TARGET COLUMBIA GARNCOLUMBIA SC | | 80.27 | | B/P |
| 11/25/2015 | December | COSTCO WHOLESALE ALEXANDRIA VA | | 77.46 | | B/P |
| | | | *Subtotal* | *1,219.67* | *0.00* | |
| | | | Wholesale Stores Subtotal | 1,219.67 | 0.00 | |

## Other

**Total Spending**
**2,341.35**

| Category/Date | Month Billed | Transaction | | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|---|
| **Charities** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 01/29/2015 | February | THE CHILD & FAMILY N703-836-0214 | | 1,200.00 | | B/P |
| | | | Subtotal | 1,200.00 | 0.00 | |
| | | | Charities Subtotal | 1,200.00 | 0.00 | |
| **Education** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 04/17/2015 | May | THE CHILD & FAMILY ALEXANDRIA VA | | 380.00 | | B/P |
| | | | Subtotal | 380.00 | 0.00 | |
| | | | Education Subtotal | 380.00 | 0.00 | |
| **Government Services** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 01/22/2015 | February | MS.GOV-WILDLIFE HU 5JACKSON MS | | 309.67 | | B/P |
| 02/25/2015 | March | VA ABC STORE 228 VA ALEXANDRIA VA | | 211.47 | | B/P |
| 03/17/2015 | April | DCA REAGAN DCA REAGAWASHINGTON DC | | 6.00 | | B/P |
| 03/22/2015 | April | IAD DULLES PAY AND GDULLES VA | | 10.00 | | B/P |
| 04/05/2015 | April | LAKE MEAD NRA-BB ES BOULDER CITY NV | | 80.00 | | B/P |
| 04/16/2015 | May | VA ABC STORE 228 VA ALEXANDRIA VA | | 55.01 | | B/P |
| 04/23/2015 | May | VA ABC STORE 228 VA ALEXANDRIA VA | | 41.77 | | B/P |
| 05/06/2015 | May | VA ABC STORE 081 VA ALEXANDRIA VA | | 100.48 | | B/P |
| 05/28/2015 | June | VA ABC STORE 228 VA ALEXANDRIA VA | | 144.37 | | B/P |
| 06/18/2015 | July | VA ABC STORE 228 VA ALEXANDRIA VA | | 87.24 | | B/P |
| 07/13/2015 | July | VA ABC STORE 228 VA ALEXANDRIA VA | | 43.88 | | B/P |
| 07/24/2015 | August | VA ABC STORE 228 VA ALEXANDRIA VA | | 43.88 | | B/P |
| 08/25/2015 | September | VA ABC STORE 228 VA ALEXANDRIA VA | | 50.56 | | B/P |
| 09/04/2015 | September | VA ABC STORE 228 VA ALEXANDRIA VA | | 73.99 | | B/P |
| 09/14/2015 | October | VA ABC STORE 228 VA ALEXANDRIA VA | | 43.88 | | B/P |
| 09/25/2015 | October | SUMTER PIL 2 SUMTER COLUMBIA SC | | 3.00 | | B/P |
| 11/23/2015 | December | VA ABC STORE 228 VA ALEXANDRIA VA | | 41.85 | | B/P |
| 11/25/2015 | December | DEPARTMENT MOTOR VEHRICHMOND VA | | 92.50 | | B/P |
| 12/02/2015 | December | VA ABC STORE 228 VA ALEXANDRIA VA | | 47.67 | | B/P |
| 12/05/2015 | December | VA ABC STORE 228 VA ALEXANDRIA VA | | 14.83 | | B/P |
| | | | Subtotal | 1,502.05 | 0.00 | |
| | | | Government Services Subtotal | 1,502.05 | 0.00 | |
| **Miscellaneous** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 02/04/2015 | February | MR KLEEN CAR WASH 65ALEXANDRIA VA | | 17.95 | | B/P |
| 02/20/2015 | March | MCDONALD'S PURCHASE WITH MR POINTS CREDIT | | | 5.49 | B/P |
| 03/17/2015 | April | PRECHECK #5044 BILLERICA MA | | 85.00 | | B/P |
| 03/24/2015 | April | Card Member Benefit: Fee Credit | | | 85.00 | B/P |
| 05/24/2015 | June | AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | | | 520.20 | B/P |
| 06/23/2015 | July | ISLAND LINKS 116558 (843)842-5583 | | 99.00 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Other

**Total Spending**
**2,341.35**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Miscellaneous** | | Card Member **Peyton Jackson** Account Number XXXX-XXXXXX-55003 | | | |
| 07/19/2015 | August | AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | | 327.20 | B/P |
| 11/24/2015 | December | MCDONALD'S PURCHASE WITH MR POINTS CR | | 4.76 | B/P |
| | | **Subtotal** | **201.95** | **942.65** | |
| | | **Miscellaneous Subtotal** | **201.95** | **942.65** | |

## Restaurant

**Total Spending**
**6,442.64**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Bar & Café** | | Card Member **Peyton Jackson** Account Number XXXX-XXXXXX-55003 | | | |
| 01/03/2015 | January | WENDYS 4405 044058GORDONSVILLE TN | 16.32 | | B/P |
| 02/03/2015 | February | T1C TEMP CHILI608113FORT LAUDERDA FL | 49.31 | | B/P |
| 02/06/2015 | February | BREAD & WATER COMPANALEXANDRIA VA | 14.31 | | B/P |
| 02/08/2015 | February | MOE'S SW GRILL 453 0ALEXANDRIA VA | 44.21 | | B/P |
| 02/10/2015 | February | WENDYS #0002 0000000ALEXANDRIA VA | 9.20 | | B/P |
| 02/19/2015 | March | BOJANGLES 1137 0055 ARDEN NC | 5.45 | | B/P |
| 02/19/2015 | March | MCDONALD'S F27434 00WILDERSVILLE TN | 5.49 | | B/P |
| 02/20/2015 | March | TACO BELL 18147 0000RICHMOND VA | 6.67 | | B/P |
| 03/01/2015 | March | VILLA FIK 5696 0463DULLES VA | 9.95 | | B/P |
| 03/01/2015 | March | OLD DOMINION B560084DULLES VA | 89.76 | | B/P |
| 03/03/2015 | March | BURGER KING #0972 TOTORONTO | 7.62 | | B/P |
| 03/04/2015 | March | 3308- T3 METEOR MISSISSAUGA | 15.44 | | B/P |
| 03/13/2015 | March | WENDYS #0002 0000000ALEXANDRIA VA | 17.87 | | B/P |
| 03/21/2015 | April | PANERA BREAD #862 00ALEXANDRIA VA | 18.73 | | B/P |
| 03/22/2015 | April | MCDONALD'S M7185 OF ALEXANDRIA VA | 9.51 | | B/P |
| 04/01/2015 | April | CHIPOTLE 1271 0097 STERLING VA | 39.64 | | B/P |
| 04/03/2015 | April | IN-N-OUT BURGER #80 LAS VEGAS NV | 16.27 | | B/P |
| 04/19/2015 | May | 2WSHGTN NTNLS 646300WASHINGTON DC | 24.00 | | B/P |
| 04/19/2015 | May | 2WSHGTN NTNLS 646300WASHINGTON DC | 26.00 | | B/P |
| 04/22/2015 | May | 2WSHGTN NTNLS 646300WASHINGTON DC | 24.00 | | B/P |
| 04/22/2015 | May | 2WSHGTN NTNLS 646300WASHINGTON DC | 26.00 | | B/P |
| 04/26/2015 | May | WENDYS #0067 0000000HICKORY NC | 6.52 | | B/P |
| 04/26/2015 | May | SUBWAY 367706ALEXANDRIA VA | 7.05 | | B/P |
| 04/26/2015 | May | SUBWAY 367706ALEXANDRIA VA | 12.72 | | B/P |
| 04/27/2015 | May | PIZZA HUT 11799 0000PISGAH FOREST NC | 27.27 | | B/P |
| 05/08/2015 | May | 2WSHGTN NTNLS 646300WASHINGTON DC | 23.00 | | B/P |
| 05/08/2015 | May | 2WSHGTN NTNLS 646300WASHINGTON DC | 24.00 | | B/P |
| 05/10/2015 | May | 2WSHGTN NTNLS 646300WASHINGTON DC | 21.00 | | B/P |
| 05/13/2015 | May | MCDONALD'S F27734 00CHARLESTON MS | 6.62 | | B/P |
| 05/17/2015 | June | MCALISTER'S DELI # 1HARRISONBURG VA | 24.56 | | B/P |
| 05/20/2015 | June | 2WSHGTN NTNLS 646300WASHINGTON DC | 49.00 | | B/P |
| 05/21/2015 | June | CHICK-FIL-A #01431 0WOODBRIDGE VA | 29.07 | | B/P |
| 05/25/2015 | June | WENDYS #0017 000000WOODBRIDGE VA | 6.44 | | B/P |
| 05/25/2015 | June | MCDONALD'S F34169 00MANNING SC | 9.01 | | B/P |
| 05/25/2015 | June | MCDONALD'S F34169 00MANNING SC | 10.97 | | B/P |
| 06/06/2015 | June | FIVE GUYS QUANDER 54ALEXANDRIA VA | 34.48 | | B/P |
| 06/11/2015 | June | WENDY'S #0048 000000ALEXANDRIA VA | 15.54 | | B/P |
| 06/21/2015 | July | 2WSHGTN NTNLS 646300WASHINGTON DC | 33.75 | | B/P |
| 06/22/2015 | July | CHICK-FIL-A #02945 0ASHLAND VA | 14.92 | | B/P |
| 06/27/2015 | July | WAFFLE HOUSE 1397 00DILLON SC | 26.06 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Restaurant

***Total Spending***
**6,442.64**

| Category/Date | Month Billed | Transaction | | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|---|
| **Bar & Café** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 07/19/2015 | August | 2WSHGTN NTNLS 646300WASHINGTON DC | | 17.00 | | B/P |
| 07/20/2015 | August | AMTRAK NRTHEAST CAFEWASHINGTON DC | | 16.00 | | B/P |
| 08/10/2015 | August | MOE'S SW GRILL 453 0ALEXANDRIA VA | | 7.37 | | B/P |
| 08/10/2015 | August | MOE'S SW GRILL 453 0ALEXANDRIA VA | | 39.12 | | B/P |
| 09/06/2015 | September | MAGGIE S MEM 490025MEMPHIS TN | | 89.03 | | B/P |
| 09/10/2015 | September | HOME TEAM SPOR490413MEMPHIS TN | | 54.13 | | B/P |
| 09/18/2015 | October | FACCIA LUNA 2 000000ALEXANDRIA VA | | 86.45 | | B/P |
| 09/25/2015 | October | WENDY'S #114 0000001EMPORIA VA | | 12.26 | | B/P |
| 11/19/2015 | December | WENDY'S - PHILLY PHILADELPHIA | | 5.07 | | B/P |
| 11/19/2015 | December | MCDONALD'S HORN LAKE | | 13.28 | | B/P |
| 11/21/2015 | December | WAFFLE HOUSE BATESVILLE MS | | 23.81 | | B/P |
| 11/22/2015 | December | FAZOLI'S #5091 54292COOKEVILLE | | 20.81 | | B/P |
| 11/22/2015 | December | FIVE GUYS SOUTHAVEN SOUTHAVEN MS | | 23.37 | | B/P |
| 11/23/2015 | December | MCDONALD'S M3487 OF GAINESVILLE | | 4.76 | | B/P |
| 11/28/2015 | December | WENDY'S ALEXANDRIA | | 15.00 | | B/P |
| | | | **Subtotal** | **1,235.19** | **0.00** | |
| | | | **Bar & Café Subtotal** | **1,235.19** | **0.00** | |
| **Restaurant** | | Card Member | Account Number | | | |
| | | **Peyton Jackson** | XXXX-XXXXXX-55003 | | | |
| 01/04/2015 | January | MUSIC HALL/BIRCHMEREALEXANDRIA VA | | 190.27 | | B/P |
| 01/12/2015 | January | PRIMO FAMILY RESTAURALEXANDRIA VA | | 48.28 | | B/P |
| 01/22/2015 | February | RUBY TUESDAY #4526 0ASHLAND VA | | 28.34 | | B/P |
| 01/23/2015 | February | BINIONS ROADHOUSE 00HENDERSONVILL NC | | 109.77 | | B/P |
| 01/25/2015 | February | BUGSYS PIZZA RESTAURALEXANDRIA VA | | 84.30 | | B/P |
| 01/26/2015 | February | PRIMO FAMILY RESTAURALEXANDRIA VA | | 31.50 | | B/P |
| 01/27/2015 | February | GREVEYS 88430139175 FALLS CHURCH VA | | 29.91 | | B/P |
| 02/02/2015 | February | PRIME CIGAR & WINE BBOCA RATON FL | | 139.48 | | B/P |
| 02/06/2015 | February | LANDINIBROTHERS ALEXANDRIA VA | | 56.20 | | B/P |
| 02/07/2015 | February | ZPIZZA RICHMOND HWY ALEXANDRIA VA | | 22.21 | | B/P |
| 02/12/2015 | March | ROCHELLES 205 LOUNG NEW YORK NY | | 46.00 | | B/P |
| 02/13/2015 | March | THE BOX 120000054734NEW YORK NY | | 30.00 | | B/P |
| 02/13/2015 | March | ARTFUL CAFE 65000000HARRISONBURG VA | | 89.28 | | B/P |
| 02/20/2015 | March | Society Fair Alexandria VA | | 224.25 | | B/P |
| 02/25/2015 | March | Juliano's 8788130002Alexandria VA | | 63.39 | | B/P |
| 03/01/2015 | March | REX HOTEL (TORONTO) TORONTO | | 355.23 | | B/P |
| 03/13/2015 | March | PRIMO FAMILY RESTAURALEXANDRIA VA | | 36.74 | | B/P |
| 03/14/2015 | April | DRP BELLE HAVEN ALEXANDRIA VA | | 78.30 | | B/P |
| 03/26/2015 | April | BUGSYS PIZZA RESTAURALEXANDRIA VA | | 62.80 | | B/P |
| 04/01/2015 | April | FRIDAYS_AM_BAR #0807DFW AIRPORT TX | | 37.02 | | B/P |
| 04/02/2015 | April | STRATOSPHR TOP WRLD LAS VEGAS NV | | 519.43 | | B/P |
| 04/03/2015 | April | LA SALSA CANTINA 002LAS VEGAS NV | | 39.35 | | B/P |
| 04/03/2015 | April | PEPPERMILL LAS VEGASLAS VEGAS NV | | 80.94 | | B/P |
| 04/06/2015 | April | HAROLDS REST CAVE CRCAVE CREEK AZ | | 71.15 | | B/P |
| 04/09/2015 | April | CULINARY DROPOUT DULTEMPE AZ | | 40.05 | | B/P |
| 04/11/2015 | April | MAI THAI 65000000566ALEXANDRIA VA | | 108.66 | | B/P |
| 04/12/2015 | April | MAMMA'S KITCHEN 0044ALEXANDRIA VA | | 52.96 | | B/P |
| 04/23/2015 | May | ROY ROGERS BELLEVIEWALEXANDRIA VA | | 15.86 | | B/P |
| 04/30/2015 | May | CAFE OLE 0404 BATESVILLE MS | | 40.08 | | B/P |
| 05/18/2015 | June | PRIMO FAMILY RESTAURALEXANDRIA VA | | 40.92 | | B/P |
| 05/22/2015 | June | WESTIN HILTON HEAD DHILTON HEAD SC | | 14.71 | | B/P |
| 05/29/2015 | June | BUGSYS PIZZA RESTAURALEXANDRIA VA | | 59.50 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Restaurant

**Total Spending**
**6,442.64**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Restaurant** | | Card Member **Peyton Jackson** Account Number XXXX-XXXXXX-55003 | | | |
| 06/01/2015 | June | SWEETWATER 50 FALLS CHURCH VA | 47.00 | | B/P |
| 06/01/2015 | June | TIYAKI GRILL 0001 SPRINGFIELD VA | 71.50 | | B/P |
| 06/02/2015 | June | Juliano's ALEXANDRIA VA | 32.00 | | B/P |
| 06/03/2015 | June | CLYDE'S OF TYSONS 00VIENNA VA | 39.87 | | B/P |
| 06/21/2015 | July | Juliano's ALEXANDRIA VA | 59.02 | | B/P |
| 06/23/2015 | July | WESTIN HILTON HEAD DHILTON HEAD SC | 145.61 | | B/P |
| 06/24/2015 | July | WESTIN HILTON HEAD DHILTON HEAD SC | 45.20 | | B/P |
| 06/25/2015 | July | THE BAYOU CAFE 65000SAVANNAH GA | 18.50 | | B/P |
| 06/25/2015 | July | WESTIN HILTON HEAD DHILTON HEAD SC | 71.60 | | B/P |
| 06/25/2015 | July | THE BAYOU CAFE 65000SAVANNAH GA | 147.39 | | B/P |
| 06/26/2015 | July | WESTIN HILTON HEAD DHILTON HEAD SC | 11.00 | | B/P |
| 06/28/2015 | July | MIKE'S AMERICAN SPRINGFIELD VA | 189.27 | | B/P |
| 06/30/2015 | July | CLYDE'S OF TYSONS 00VIENNA VA | 106.76 | | B/P |
| 07/01/2015 | July | CRACKER BARREL #79 CCROSSVILLE TN | 33.37 | | B/P |
| 07/21/2015 | August | PIG N WHISTLE NEW YORK NY | 40.00 | | B/P |
| 07/24/2015 | August | DRP BELLE HAVEN 0061ALEXANDRIA VA | 45.69 | | B/P |
| 07/28/2015 | August | JIMMY SEAFOOD BUFF 5KITTY HAWK NC | 122.89 | | B/P |
| 07/30/2015 | August | DELIA'S 0027 ALEXANDRIA VA | 58.40 | | B/P |
| 08/09/2015 | August | Juliano's ALEXANDRIA VA | 27.00 | | B/P |
| 08/31/2015 | September | ANITAS NEW MEXICO STBURKE VA | 27.24 | | B/P |
| 09/04/2015 | September | CLYDE'S OF TYSONS 00VIENNA VA | 75.79 | | B/P |
| 09/13/2015 | September | JACK BROWNS BEER & BHARRISONBURG VA | 61.88 | | B/P |
| 09/22/2015 | October | OVERWOOD 0067 ALEXANDRIA VA | 18.40 | | B/P |
| 09/25/2015 | October | BLUE MARLIN 88430172COLUMBIA SC | 129.11 | | B/P |
| 09/27/2015 | October | CAROLINA ROADHOUSE 0MYRTLE BEACH SC | 190.53 | | B/P |
| 10/09/2015 | October | BUGSYS PIZZA RESTAURALEXANDRIA VA | 47.88 | | B/P |
| 10/30/2015 | November | CHILI'S GRILL & BAR ALEXANDRIA | 43.96 | | B/P |
| 10/31/2015 | November | PRIMO FAMILY RESTAURALEXANDRIA VA | 42.40 | | B/P |
| 11/25/2015 | December | LANDINI BROTHERS ALEXANDRIA VA | 148.79 | | B/P |
| 12/04/2015 | December | CLYDE'S OF GEORGETOWWASHINGTON | 36.91 | | B/P |
| 12/04/2015 | December | PRIMO FAMILY RESTAURALEXANDRIA VA | 44.76 | | B/P |
| 12/10/2015 | December | JIMMY MADISON'S 0635HARRISONBURG | 118.38 | | B/P |
| 12/13/2015 | December | BUGSYS PIZZA RESTAURALEXANDRIA VA | 62.47 | | B/P |
| | | **Subtotal** | **5,207.45** | **0.00** | |
| | | **Restaurant Subtotal** | **5,207.45** | **0.00** | |

## Transportation

**Total Spending**
**8,850.22**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Auto Services** | | Card Member **Peyton Jackson** Account Number XXXX-XXXXXX-55003 | | | |
| 01/04/2015 | January | GO-PARTS 877-321-7278 | 43.85 | | B/P |
| 01/20/2015 | February | ADVANCE AUTO #9033 0ALEXANDRIA VA | 20.86 | | B/P |
| 01/21/2015 | February | JIFFY LUBE #111 111 ALEXANDRIA VA | 165.75 | | B/P |
| 01/28/2015 | February | ADVANCE AUTO #9033 0ALEXANDRIA VA | 17.15 | | B/P |
| 05/05/2015 | May | JIFFY LUBE #111 111 ALEXANDRIA VA | 93.43 | | B/P |
| 05/06/2015 | May | ADVANCE AUTO #9033 0ALEXANDRIA VA | 57.23 | | B/P |
| 05/20/2015 | June | GO-PARTS 877-321-7278 | 79.85 | | B/P |
| 07/13/2015 | July | NTB 613 ALEXANDRIA VA | 115.57 | | B/P |
| 07/16/2015 | August | ALEXANDRIA MIDAS AUTALEXANDRIA VA | 303.90 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Transportation

**Total Spending**
**8,850.22**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Auto Services** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 07/17/2015 | August | FIND IT PARTS 00-080LOS ANGELES CA | 16.48 | | B/P |
| 08/10/2015 | August | ADVANCE AUTO #9033 0ALEXANDRIA VA | 9.53 | | B/P |
| 09/05/2015 | September | ADVANCE AUTO #9033 0ALEXANDRIA VA | 5.61 | | B/P |
| 09/05/2015 | September | JIFFY LUBE #111 111 ALEXANDRIA VA | 128.94 | | B/P |
| 11/19/2015 | December | JIFFY LUBE HORN LAKE MS | 69.54 | | B/P |
| 11/28/2015 | December | AUTOZONE4912 ALEXANDRIA VA | 9.53 | | B/P |
| | | **Subtotal** | **1,137.22** | **0.00** | |
| | | **Auto Services Subtotal** | **1,137.22** | **0.00** | |
| **Fuel** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/02/2015 | January | SHELL OIL 5752750930CHARLESTON MS | 15.19 | | B/P |
| 01/03/2015 | January | EXXONMOBIL 9880 BULLS GAP TN | 57.13 | | B/P |
| 01/03/2015 | January | SHELL OIL 5754593500MASON TN | 60.80 | | B/P |
| 01/04/2015 | January | SHELL OIL 5754360040ALEXANDRIA VA | 70.86 | | B/P |
| 01/21/2015 | February | EXXONMOBIL 4789 ALEXANDRIA VA | 16.00 | | B/P |
| 01/21/2015 | February | EXXONMOBIL 4789 ALEXANDRIA VA | 58.13 | | B/P |
| 01/22/2015 | February | BURLNGTN FAMILY FAREBURLINGTON NC | 50.83 | | B/P |
| 01/23/2015 | February | TRIANGLE ST FD STOREBREVARD NC | 30.55 | | B/P |
| 01/24/2015 | February | GREENSBORO TRVL CTR WHITSETT NC | 45.45 | | B/P |
| 01/27/2015 | February | EXXONMOBIL 4789 ALEXANDRIA VA | 25.63 | | B/P |
| 01/28/2015 | February | EXXONMOBIL 9743 ALEXANDRIA VA | 38.22 | | B/P |
| 01/31/2015 | February | EXXONMOBIL 9743 ALEXANDRIA VA | 23.52 | | B/P |
| 02/05/2015 | February | EXXONMOBIL 9743 ALEXANDRIA VA | 37.99 | | B/P |
| 02/10/2015 | February | EXXONMOBIL 9743 ALEXANDRIA VA | 30.47 | | B/P |
| 02/13/2015 | March | DAVY CROCKETT TA TRAGREENEVILLE TN | 51.58 | | B/P |
| 02/13/2015 | March | SUNOCO 0011839816 MANASSAS VA | 59.08 | | B/P |
| 02/14/2015 | March | COUNTRY FARM 0000015HURRICANE MILLS TN | 44.18 | | B/P |
| 02/19/2015 | March | SHELL OIL 5754593480WILDERSVILLE TN | 54.20 | | B/P |
| 02/19/2015 | March | E-Z STOP #2 8844 CLYDE NC | 57.73 | | B/P |
| 02/20/2015 | March | MR. PETE'S # 2 00036FLETCHER NC | 12.37 | | B/P |
| 02/20/2015 | March | EXXONMOBIL 4548 WARFIELD VA | 55.44 | | B/P |
| 02/27/2015 | March | EXXONMOBIL 9743 ALEXANDRIA VA | 47.05 | | B/P |
| 03/25/2015 | April | EXXONMOBIL 4789 ALEXANDRIA VA | 70.82 | | B/P |
| 03/27/2015 | April | EXXONMOBIL 9743 ALEXANDRIA VA | 60.66 | | B/P |
| 04/07/2015 | April | SHELL OIL 5744431410SCOTTSDALE AZ | 34.04 | | B/P |
| 04/09/2015 | April | SHELL OIL 5744602490PHOENIZ AZ | 22.25 | | B/P |
| 04/14/2015 | May | SHELL OIL 5754561410ASHLAND VA | 53.19 | | B/P |
| 04/21/2015 | May | EXXONMOBIL 9743 ALEXANDRIA VA | 27.45 | | B/P |
| 04/25/2015 | May | EXXONMOBIL 4204 ROSELAND VA | 16.90 | | B/P |
| 04/25/2015 | May | SHEETZ 2323 023234LOCUST GROVE VA | 50.02 | | B/P |
| 04/26/2015 | May | EXXONMOBIL 4803 HENDERSON NC | 51.30 | | B/P |
| 04/28/2015 | May | TRIANGLE ST FD STOREHORSE SHOE NC | 50.67 | | B/P |
| 04/28/2015 | May | SHELL OIL 5754259210BROWNSVILLE TN | 64.09 | | B/P |
| 05/02/2015 | May | SHELL OIL 5752750930CHARLESTON MS | 71.53 | | B/P |
| 05/03/2015 | May | EXXONMOBIL 4202 ATKINS VA | 10.03 | | B/P |
| 05/03/2015 | May | LOVES TRAVEL STOPS #DICKSON TN | 52.34 | | B/P |
| 05/03/2015 | May | EXXONMOBIL 4202 ATKINS VA | 62.15 | | B/P |
| 05/08/2015 | May | EXXONMOBIL 4789 ALEXANDRIA VA | 78.44 | | B/P |
| 05/11/2015 | May | EXXONMOBIL 4803 HENDERSON NC | 47.47 | | B/P |
| 05/12/2015 | May | TRIANGLE ST FD STOREHORSE SHOE NC | 57.03 | | B/P |
| 05/12/2015 | May | SHELL OIL 5754593480WILDERSVILLE TN | 70.96 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Transportation

**Total Spending**
**8,850.22**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Fuel** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 05/16/2015 | June | COOKEVILLE MARATHON COOKEVILLE TN | 53.98 | | B/P |
| 05/16/2015 | June | SHELL OIL 5752750930CHARLESTON MS | 61.76 | | B/P |
| 05/17/2015 | June | EXXONMOBIL 4548 HARRISONBURG VA | 47.61 | | B/P |
| 05/21/2015 | June | I-95 BP 6369 FAYETTEVILLE NC | 51.66 | | B/P |
| 05/21/2015 | June | SUNOCO 0377158100 WOODBRIDGE VA | 70.30 | | B/P |
| 05/25/2015 | June | EXXONMOBIL 4231 HARDEEVILLE SC | 62.79 | | B/P |
| 05/25/2015 | June | NEW DIXIE WHITAKERS WHITAKERS NC | 73.78 | | B/P |
| 06/01/2015 | June | SUNOCO 0311437803 FALLS CHURCH VA | 62.39 | | B/P |
| 06/04/2015 | June | KANGAROO EXP # 3844 SANFORD NC | 49.58 | | B/P |
| 06/05/2015 | June | SHELL OIL 5754561410ASHLAND VA | 60.84 | | B/P |
| 06/19/2015 | July | EXXONMOBIL 4789 ALEXANDRIA VA | 64.45 | | B/P |
| 06/20/2015 | July | EXXONMOBIL 9743 ALEXANDRIA VA | 54.03 | | B/P |
| 06/22/2015 | July | POCO SHOP 2 00000181ST. PAULS NC | 70.46 | | B/P |
| 06/24/2015 | July | KANGAROO EXP #277 78803-681-8920 | 15.00 | | B/P |
| 06/25/2015 | July | PREM KRISHNA 2590 SAVANNAH GA | 66.02 | | B/P |
| 06/27/2015 | July | SUNOCO 0613551100 DILLON SC | 45.11 | | B/P |
| 06/29/2015 | July | EXXONMOBIL 4789 ALEXANDRIA VA | 84.08 | | B/P |
| 07/01/2015 | July | SHELL OIL 1237648300DUBLIN VA | 58.11 | | B/P |
| 07/02/2015 | July | MURPHY6789ATWALMRT 0BATESVILLE MS | 51.32 | | B/P |
| 07/04/2015 | July | CHARLESTON FOOD MARTCHARLESTON MS | 52.00 | | B/P |
| 07/06/2015 | July | SHELL OIL 5752750930CHARLESTON MS | 49.01 | | B/P |
| 07/11/2015 | July | SHELL OIL 5752750930CHARLESTON MS | 54.11 | | B/P |
| 07/11/2015 | July | KANGAROO EXP 3528 00TRENTON GA | 63.40 | | B/P |
| 07/12/2015 | July | EXXONMOBIL LEXINGTON VA | 67.64 | | B/P |
| 07/17/2015 | August | EXXONMOBIL 9743 ALEXANDRIA VA | 63.59 | | B/P |
| 07/26/2015 | August | MALLORY ST. CITGO/DBHAMPTON VA | 50.46 | | B/P |
| 08/01/2015 | August | EXXONMOBIL 9743 ALEXANDRIA VA | 64.63 | | B/P |
| 08/02/2015 | August | 1500 S. MAIN LIBERTYHARRISONBURG VA | 27.83 | | B/P |
| 08/03/2015 | August | JACKS WESTEL RD MARAROCKWOOD TN | 53.46 | | B/P |
| 08/03/2015 | August | EXXONMOBIL 4566 LAKELAND TN | 64.42 | | B/P |
| 08/06/2015 | August | SHELL OIL 5752750930CHARLESTON MS | 60.23 | | B/P |
| 08/07/2015 | August | SHELL OIL 5752750930CHARLESTON MS | 2.73 | | B/P |
| 08/09/2015 | August | KANGAROO EXPRESS 369SENATOBIA MS | 30.06 | | B/P |
| 08/09/2015 | August | COOKEVILLE MARATHON COOKEVILLE TN | 52.85 | | B/P |
| 08/09/2015 | August | EXXONMOBIL 4204 CHRISTIANSBUR VA | 54.66 | | B/P |
| 08/10/2015 | August | EXXONMOBIL 4789 ALEXANDRIA VA | 62.32 | | B/P |
| 08/12/2015 | August | EXXONMOBIL 4753 CAMDEN SC | 52.10 | | B/P |
| 08/12/2015 | August | SHELL OIL 5754561410ASHLAND VA | 66.83 | | B/P |
| 08/13/2015 | August | WILCO #935 BISHOPVILLE SC | 56.53 | | B/P |
| 08/13/2015 | August | PELL CITY MARATHON 0PELL CITY AL | 58.55 | | B/P |
| 08/26/2015 | September | WOODSTOCK 7-11 LIBERWOODSTOCK VA | 51.85 | | B/P |
| 09/02/2015 | September | EXXONMOBIL 9743 ALEXANDRIA VA | 58.05 | | B/P |
| 09/13/2015 | September | ROYAL MART #9 542929HARRISONBURG VA | 42.43 | | B/P |
| 09/14/2015 | October | EXXONMOBIL 4789 ALEXANDRIA VA | 35.58 | | B/P |
| 09/25/2015 | October | SHELL OIL 5754438770EMPORIA VA | 51.19 | | B/P |
| 09/26/2015 | October | PILOT CORP 346 00346LUGOFF SC | 39.19 | | B/P |
| 09/27/2015 | October | SHELL OIL 5754566350KENLY NC | 51.48 | | B/P |
| 09/29/2015 | October | EXXONMOBIL 9743 ALEXANDRIA VA | 33.44 | | B/P |
| 10/03/2015 | October | MARSHALL BP 7719 MARSHALL VA | 60.78 | | B/P |
| 10/11/2015 | October | EXXONMOBIL 9743 ALEXANDRIA VA | 55.22 | | B/P |
| 10/28/2015 | November | W EXPRESS GAS STATIOSPRINGFIELD VA | 48.05 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Transportation

**Total Spending**
**8,850.22**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Fuel** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 11/04/2015 | November | SUNOCO 0377158100 WOODBRIDGE VA | 35.85 | | B/P |
| 11/06/2015 | November | EXXONMOBIL 4784 ALEXANDRIA VA | 48.39 | | B/P |
| 11/14/2015 | December | EXXONMOBIL 4548 STONY CREEK VA | 39.32 | | B/P |
| 11/15/2015 | December | SHELL OIL 5754611630MYRTLE BEACH SC | 36.27 | | B/P |
| 11/19/2015 | December | SENATOBIA MARATHON 0SENATOBIA MS | 29.88 | | B/P |
| 11/19/2015 | December | SHELL OIL 5752750930CHARLESTON MS | 49.72 | | B/P |
| 11/21/2015 | December | SHELL OIL 5752750930CHARLESTON MS | 10.33 | | B/P |
| 11/21/2015 | December | SHELL OIL 5752750930CHARLESTON MS | 10.86 | | B/P |
| 11/22/2015 | December | KENJO MARKET 38 0000KNOXVILLE TN | 31.08 | | B/P |
| 11/22/2015 | December | COUNTRY FARM 0000015HURRICANE MILLS TN | 50.85 | | B/P |
| 11/23/2015 | December | Strites Liberty 0000HARRISONBURG VA | 45.87 | | B/P |
| 12/01/2015 | December | EXXONMOBIL 4789 ALEXANDRIA VA | 55.52 | | B/P |
| 12/10/2015 | December | SHEETZ HAYMARKET VA | 46.41 | | B/P |
| | | **Subtotal** | **5,122.13** | **0.00** | |
| | | **Fuel Subtotal** | **5,122.13** | **0.00** | |
| **Parking Charges** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/19/2015 | February | HUEY & LOUIE BALTIMORE MD | 60.00 | | B/P |
| 01/20/2015 | February | COLONIAL PARKING #18ALEXANDRIA VA | 12.00 | | B/P |
| 01/25/2015 | February | COLONIAL PARKING #18ALEXANDRIA VA | 6.00 | | B/P |
| 02/06/2015 | February | COLONIAL PARKING #18ALEXANDRIA VA | 12.00 | | B/P |
| 02/14/2015 | March | UNION STATION PARKINWASHINGTON DC | 24.00 | | B/P |
| 04/11/2015 | April | COLONIAL PARKING #18ALEXANDRIA VA | 14.00 | | B/P |
| 07/04/2015 | July | 0803 LEE'S LANDING GMEMPHIS TN | 10.00 | | B/P |
| 12/04/2015 | December | COLONIAL PARKING WASHINGTON DC | 20.00 | | B/P |
| 12/13/2015 | December | COLONIAL PARKING ALEXANDRIA VA | 14.95 | | B/P |
| | | **Subtotal** | **172.95** | **0.00** | |
| | | **Parking Charges Subtotal** | **172.95** | **0.00** | |
| **Rail Services** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 02/09/2015 | February | AMTRAK INTERNET SALEWASHINGTON DC | 188.10 | | B/P |
| 02/12/2015 | March | MTA MVM*34TH STREET-NEW YORK NY | 2.75 | | B/P |
| 07/17/2015 | August | METRO PARKING 631350ALEXANDRIA VA | 4.85 | | B/P |
| 07/17/2015 | August | AMTRAK INTERNET SALEWASHINGTON DC | 244.00 | | B/P |
| 07/20/2015 | August | AMTRAK TICKET SALES WASHINGTON DC | 37.00 | | B/P |
| | | **Subtotal** | **476.70** | **0.00** | |
| | | **Rail Services Subtotal** | **476.70** | **0.00** | |
| **Taxis & Coach** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 03/31/2015 | April | GO AIRPORT SHUTTLE COLUMBIA MD | 14.00 | | B/P |
| 03/31/2015 | April | GO AIRPORT SHUTTLE COLUMBIA MD | 42.00 | | B/P |
| 04/03/2015 | April | YCS YCS3709 21st S LAS VEGAS NV | 20.81 | | B/P |
| | | **Subtotal** | **76.81** | **0.00** | |
| | | **Taxis & Coach Subtotal** | **76.81** | **0.00** | |
| **Tolls & Fees** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 06/22/2015 | July | EZPASS VIRGINI200022CLIFTON FORGE VA | 35.00 | | B/P |
| | | **Subtotal** | **35.00** | **0.00** | |
| | | **Tolls & Fees Subtotal** | **35.00** | **0.00** | |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Transportation

**Total Spending**
**8,850.22**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus /Pers. |
|---|---|---|---|---|---|
| **Vehicle Leasing & Purchase** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/20/2015 | February | PARTS GEEK, LLC 0848800-5419352 NJ | 77.23 | | B/P |
| 02/25/2015 | March | MB FIN SVCS 800-654-6222 MI | 1,752.18 | | B/P |
| | | **Subtotal** | 1,829.41 | 0.00 | |
| | | **Vehicle Leasing & Purchase Subtotal** | 1,829.41 | 0.00 | |

## Travel

**Total Spending**
**6,807.90**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Airline** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/29/2015 | February | PORTER AIRLINES NEWARK NJ | 121.15 | | B/P |
| 01/29/2015 | February | US AIRWAYS 800-428-4322 AZ | 121.78 | | B/P |
| 02/03/2015 | February | FRONTIER AIRLINES, IFRONTIER WEB OK | 35.00 | | B/P |
| 02/26/2015 | March | AA MISC SALE/ TAX/ FDALLAS TX | 13.96 | | B/P |
| 02/26/2015 | March | AA MISC SALE/ TAX/ FDALLAS TX | 13.96 | | B/P |
| 02/26/2015 | March | AA MISC SALE/ TAX/ FDALLAS TX | 13.96 | | B/P |
| 02/26/2015 | March | AA AIR TICKET SALE 4DALLAS TX | 298.40 | | B/P |
| 02/26/2015 | March | AA AIR TICKET SALE 4DALLAS TX | 485.70 | | B/P |
| 02/26/2015 | March | AA AIR TICKET SALE 4DALLAS TX | 485.70 | | B/P |
| 02/26/2015 | March | AA AIR TICKET SALE 4DALLAS TX | 485.70 | | B/P |
| 04/05/2015 | April | AA INFLIGHT MC 1 AA TULSA OK | 14.00 | | B/P |
| 04/22/2015 | May | FRONTIER AIRLINES AIDENVER CO | 66.10 | | B/P |
| 05/23/2015 | June | AMERICAN EXPRESS TVLPHOENIX AZ | 520.20 | | B/P |
| 07/18/2015 | August | AMERICAN EXPRESS TVLPHOENIX AZ | 327.20 | | B/P |
| 07/18/2015 | August | AMERICAN EXPRESS TVLPHOENIX AZ | 327.20 | | B/P |
| 07/24/2015 | August | VIRGIN AMERICA ON BOBURLINGAME CA | 14.00 | | B/P |
| 08/02/2015 | August | DELTA AIR LINES ATLANTA | 117.60 | | B/P |
| 09/03/2015 | September | FRONTIER AIRLINES AIDENVER CO | 51.50 | | B/P |
| 09/07/2015 | September | FRONTIER AIRLINES INFRONTIER AIRLINES | 15.99 | | B/P |
| 09/11/2015 | September | FRONTIER AIRLINES INFRONTIER AIRLINES | 12.99 | | B/P |
| | | **Subtotal** | 3,542.09 | 0.00 | |
| | | **Airline Subtotal** | 3,542.09 | 0.00 | |
| **Lodging** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/16/2015 | February | ALTA SKI AREA -F & BALTA UT | 20.22 | | B/P |
| 01/16/2015 | February | RUSTLER LODGE DININGALTA UT | 40.00 | | B/P |
| 01/17/2015 | February | RUSTLER LODGE LOUNGEALTA UT | 70.77 | | B/P |
| 01/19/2015 | February | SNOWPINE LODGE 00-00SANDY UT | 200.00 | | B/P |
| 01/19/2015 | February | SNOWPINE LODGE 00-00SANDY UT | 200.15 | | B/P |
| 02/04/2015 | February | WYNDHAM HOTEL BOCA RBOCA RATON FL | 176.96 | | B/P |
| 02/15/2015 | March | HAMPTON INN CROSSVILCROSSVILLE TN | 132.55 | | B/P |
| 04/02/2015 | April | HGV/LVBS F&B 00000 LAS VEGAS NV | 3.78 | | B/P |
| 04/02/2015 | April | HGV/LVBS F&B 00000 LAS VEGAS NV | 23.78 | | B/P |
| 04/02/2015 | April | HGV/LVBS F&B 00000 LAS VEGAS NV | 37.35 | | B/P |
| 04/02/2015 | April | STRATOSPHERE SKY JUMLAS VEGAS NV | 261.60 | | B/P |
| 04/03/2015 | April | HGV/LVBS F&B 00000 LAS VEGAS NV | 8.25 | | B/P |
| 04/03/2015 | April | HGV/LVBS F&B 00000 LAS VEGAS NV | 20.48 | | B/P |
| 04/03/2015 | April | HGV/LVBS F&B 00000 LAS VEGAS NV | 24.54 | | B/P |
| 04/03/2015 | April | HGV/LVBS F&B 00000 LAS VEGAS NV | 38.72 | | B/P |

**2015 Year-End Summary**
Includes charges from January 1 through December 31, 2015

Prepared for
Peyton Jackson
Business Platinum Card® -55003

## Travel

**Total Spending**
**6,807.90**

| Category/Date | Month Billed | Transaction | Charges | Credits | Bus./Pers. |
|---|---|---|---|---|---|
| **Lodging** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 04/05/2015 | April | QUALITY INN HOOVER DBOULDER CITY NV | 103.40 | | B/P |
| 04/10/2015 | April | SNOW.COM VAIL CO | 50.00 | | B/P |
| 07/02/2015 | July | COMFORT SUITES 16518COOKEVILLE TN | 113.55 | | B/P |
| 07/12/2015 | July | COURTYARD 1UB BRISTOL VA | 122.30 | | B/P |
| 09/18/2015 | October | VAIL RESORT CHRG & P888-838-0495 CO | 530.00 | | B/P |
| 09/27/2015 | October | PAUL & SHARON HRABOVCAMDEN SC | 165.00 | | B/P |
| 11/11/2015 | November | PAY*CAROLINIAN BEACHNORTH MYRTLE SC | 292.24 | | B/P |
| 11/14/2015 | December | PAY*CAROLINIAN BEACHNORTH MYRTLE SC | 71.36 | | B/P |
| 11/14/2015 | December | PAY*CAROLINIAN BEACHNORTH MYRTLE SC | 76.06 | | B/P |
| 11/14/2015 | December | PAY*CAROLINIAN BEACHNORTH MYRTLE SC | 152.73 | | B/P |
| 11/16/2015 | December | PAY*BWC+ 866-469-7N MYRTLE BCH SC | | 292.24 | B/P |
| 11/17/2015 | December | PAY*BWC+ 866-469-7N MYRTLE BCH SC | | 76.06 | B/P |
| | | **Subtotal** | **2,935.79** | **368.30** | |
| | | **Lodging Subtotal** | **2,935.79** | **368.30** | |
| **Travel Agencies** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 01/21/2015 | February | GETAROOM.COM 800-468-3578 TX | 87.37 | | B/P |
| 05/23/2015 | June | NTS-PLATINUM-AZ NTS-PHOENIX AZ | 39.00 | | B/P |
| 09/14/2015 | October | HOTELS.COM1249723788800-246-8357 WA | 61.88 | | B/P |
| | | **Subtotal** | **188.25** | **0.00** | |
| | | **Travel Agencies Subtotal** | **188.25** | **0.00** | |
| **Vehicle Rental** | | Card Member **Peyton Jackson** | Account Number XXXX-XXXXXX-55003 | | |
| 02/04/2015 | February | DOLLAR RENT A CAR DODANIA FL | 113.57 | | B/P |
| 04/09/2015 | April | AVIS RENT A CAR LAS VEGAS NV | 396.50 | | B/P |
| | | **Subtotal** | **510.07** | **0.00** | |
| | | **Vehicle Rental Subtotal** | **510.07** | **0.00** | |

# CONSULTING SERVICES AGREEMENT

This Consulting Services Agreement (the "Agreement") which supersedes all previous agreements, is entered into by and between Spindle, Inc., a Nevada corporation, with an address at 8700 E Vista Bonita Dr., STE 260, Scottsdale, AZ 85255 ("Company"), and Peyton Jackson, an individual, with an address at 6041 Edgewood Terrace, Alexandria, VA 22307 ("Consultant") and shall be effective on August 1, 2015 (the "Effective Date").

## RECITALS

A. Company desires the assistance of Consultant to provide services and advice in connection with various special projects.

B. Consultant desires to assist Company and provide services and advice in connection with such special projects.

C. Company desires to engage Consultant and Consultant desires to provide certain services and advice to Company in accordance with the terms of this Agreement.

**NOW THEREFORE**, in consideration of the covenants and conditions contained herein, and for other valuable consideration, the sufficiency and adequacy of which is hereby acknowledged, the parties hereto agree as follows:

## TERMS

1. SCOPE OF RETENTION.

1.1 Retention. Company hereby retains Consultant, as an independent contractor and not as an employee, and Consultant hereby accepts such retention. Consultant agrees to render the Services as hereinafter described, to the highest professional standards, upon the terms and conditions set forth herein. Consultant is not authorized to provide any services or take any actions not specifically authorized by this Agreement or in writing by Company.

1.2 Time Requirements. Consultant shall give reasonable priority to providing the Services. Generally, Consultant is expected to devote an average of 40 hours each calendar month to providing the Services described herein. Consultant represents that other obligations he may have will not interfere with his responsibilities and obligations under this Agreement.

2. PERFORMANCE OF SERVICES.

Consultant shall act as an advisor to Company and provide the Services described in Exhibit A. Consultant will determine the method, details and means for performing the Services and will be entirely responsible for Consultant's actions and inactions in connection with performing the Services. If the Services provided do not comply with the criteria or standards set forth in Exhibit A, or elsewhere hereunder, Consultant shall perform the additional work required to bring the Services to an acceptable level at no charge to the Company.

3. TERM.

The term of this Agreement shall begin on the Effective Date and unless earlier terminated as provided in Section 12, shall continue in effect for a period of twelve months through July 31, 2016. This Agreement may be renewed by mutual written agreement of Company and Consultant.

4. STATUS.

It is expressly understood that Consultant is an independent contractor. Nothing contained in this Agreement shall be deemed or construed to create a joint venture, partnership, principal-agent or employment relationship between the parties. Consultant acknowledges that Company shall have no obligation to provide any workers' compensation, unemployment compensation, health or accident insurance or any other type of insurance coverage with respect to Consultant. Consultant further agrees that any persons engaged by Consultant to perform any of the services described herein (collectively, "Associates"), will not be entitled to any benefits available to Company employees including, but not limited to, medical, unemployment, vacation and pension benefits. Consultant understands and agrees that as an independent contractor, Consultant is responsible for maintaining adequate insurance coverage for Consultant and, if appropriate, for all Associates, representatives, and agents. Adequate insurance coverage shall, at all minimum, include any legally required benefits and insurance, including Workers' Compensation and automobile liability insurance for the operator of all motor vehicles used in the performance of this Agreement.

Further, Consultant shall not act or attempt to act or represent himself directly or by implication as an agent of Company, or in any manner assume or create or attempt to assume or create any obligation, or make any contract, agreement, representation or warranty on behalf of or in the name of Company except as authorized in writing by Company.

5. REPRESENTATIONS.

Consultant represents and warrants that he:

(a) is free to enter into this Agreement with Company;

(b) is not bound by any employment agreement, nondisclosure agreement, noncompetition agreement or any other agreement or obligation that may infringe on his ability to perform or in any manner prevent him from performing any of the duties that may be required of him under this Agreement, or that may in any way result in any involvement by Company in any matter, action, suit or proceeding concerning his employment with any former employer or the termination thereof;

(c) will not provide to Company or utilize when providing the Services any confidential information of any third party;

(d) has the skills, know-how, training, capability, experience, facilities, financial resources, registrations, licenses, permits and governmental approvals necessary to timely and competently perform the Services in a professional matter; and

(e) shall perform the Services in full and strict compliance with all applicable laws, regulations, rules, ordinances and orders of any governmental authority, including, without limitation, the provisions of all applicable federal, state and local health, safety and environmental laws and regulations.

6. FEES AND PAYMENT.

As full consideration for the Services rendered by Consultant pursuant to this Agreement, Company shall pay Consultant the fees as described in Exhibit B.

All fees for the Services shall be paid without any deduction including, without limitation, any deduction for social security, federal or state or withholding taxes or unemployment insurance. Consultant acknowledges that he is responsible for the proper reporting and payment of all taxes on such fees.

7. BUSINESS EXPENSES.

Company acknowledges that Consultant will incur certain business expenses such as long distance calls and travel expenses, in performing the Services. Company agrees to reimburse Consultant for the cost of all such reasonable business expenses incurred by Consultant in performing the Services in accordance with Exhibit B, provided however, (i) such expenses must be deductible by Company for U.S. Federal income tax purposes, (ii) Consultant must provide Company with an itemized account of such expenses together with supporting vouchers and receipts, and (iii) Consultant must have pre-approval for expenses. Consultant agrees to submit such expenses for reimbursement on a monthly basis along with the invoices. Expenses over 90 days from time of expense will not be reimbursed.

8. NON-COMPETITION AND NON-SOLICITATION.

Consultant agrees that during the term of the Agreement, Consultant will not, without the Company's express written consent, engage in any independent contractor relationship or business activity that would conflict with Contractor's independent contractor relationship with the Company. Contractor agrees further that for the term of the Agreement and for two (2) years after the date of termination of the Agreement, Consultant will not, either directly or through others, solicit or attempt to solicit any employee, independent contractor or consultant of the Company to terminate his or her relationship with the Company in order to become an employee, consultant or independent contractor to or for any other person or entity.

9. DISCLOSURE OF CONFIDENTIAL INFORMATION.

9.1 Definition. The term Confidential Information means any and all information, regarding Company or its affiliates' or parents' customers or potential customers, regardless of whether the information is personally identifiable or not; all information concerning Company's or its affiliates' or parents' business records and plans, Trade Secrets, proprietary ideas, technological developments, objectives and results, business methods, customer lists and records, computer programs and listings, source codes and /or object codes, financial results and financial strategies; any documents marked as "Confidential" and all other oral or written presentations or information which are marked as "Confidential" and any information developed by Consultant,

including without limitation, Work Product and Intellectual Property, both as hereinafter defined. The term "Trade Secrets" shall be given its broadest possible interpretation and shall mean, without limitation, any information, including customer lists, services, formulas, patterns, compilations, programs, devices, methods, techniques, or processes that: (i) derive independent economic value, actual or potential, from not being generally known to the public or to other persons who can obtain economic value from its disclosure or use; and (ii) are the subject of efforts that are reasonable under the circumstances to maintain its secrecy.

9.2 Nondisclosure. Consultant acknowledges that from time to time he may be provided with Company's Confidential Information and further acknowledges his fiduciary obligations in respect thereof. Without limiting the scope of such fiduciary obligations, Consultant agrees that he shall not, at any time or in any manner, directly or indirectly, use for his own benefit or the benefit of any other person or entity, or otherwise divulge, disclose, or communicate to any person or entity any information concerning any Confidential Information of Company without the prior express written consent of Company. All files, records, computer printouts, documents, objects, drawings, specifications, patterns and similar items relating to the business of Company or concerning Confidential Information, including copies thereof, whether prepared by Consultant or otherwise coming into his possession, shall remain the exclusive property of Company. Company and Consultant shall each establish and maintain commercially reasonable policies and procedures to comply with the obligations set forth in this Section 9. Consultant will return all Confidential Information in his possession within ten (10) business days after the termination or expiration of this Agreement and shall not retain any copies. This covenant of nondisclosure and Consultant's liability for breach of such covenant shall survive the expiration or termination of this Agreement.

9.3 Liability For Disclosure Of Confidential Information. Consultant acknowledges that each of the restrictions contained in this Agreement relating to the nondisclosure of Confidential Information is reasonable and necessary in order to protect legitimate interests of Company and that any violation thereof would cause irreparable injury to Company. Consultant agrees that in the event of any violation thereof, Company shall be entitled to obtain, from any court of competent jurisdiction, preliminary and permanent injunctive relief as well as an equitable accounting of all profits or benefits arising out of such violation and any damages for breach of this Agreement which may be applicable. The aforesaid rights and remedies shall be independent, severable, cumulative, binding on Consultant's successors or assigns, agents, employees, subcontractors and administrators and shall be in addition to any other rights or remedies to which Company may be entitled.

10. WORK PRODUCT, INTELLECTUAL PROPERTY.

10.1 Disclosure. Consultant agrees that during the term of this Agreement, all worldwide right, title and interest in and to any and all work product, works of authorship, trademarks, methods of doing business, sound recordings, pictorial reproductions, drawings, graphic representations, improvements, innovations, discoveries, inventions and improvements, whether patentable or unpatentable, whether copyrightable or uncopyrightable, made, developed, conceived, acquired, devised, discovered, created or reduced to practice by him, while performing Services under this Agreement whether by himself or jointly with others, whether by using Company's or its divisions', affiliates, or parents' equipment, supplies, facilities, or

Confidential Information, and which relate to or pertain in any way at the time of conception or reduction to practice of the invention or of creation of the work product or work of authorship to the business of Company, or its divisions, affiliates or parents or the actual or demonstrably anticipated research or development of Company or its divisions, affiliates or parents or which result from any Services performed by him for Company or its divisions, affiliates or parents (the "Work Product") shall be promptly disclosed in writing by him to Company and shall be considered "work-made-for-hire" and ownership of the entire right, title and interest in the Work Product shall reside with Company.

10.2 Assignment. Consultant agrees that to the extent any of the Work Product does not qualify as a "work-made-for-hire", then Consultant hereby irrevocably assigns to Company or its assignee, all of his right, title and interest in the Work Product, including without limitation, all patent rights, trademarks, service marks, copyrights, trade secret rights and other proprietary rights (collectively "Intellectual Property") and agrees that Company is under no further obligation, monetary or otherwise, to him for such assignment. Consultant agrees to execute, acknowledge and deliver to Company, its successors and assigns, all documentation, including, but not limited to, applications for patents and/or copyrights, as Company may deem necessary or desirable to obtain and perfect the interests of Company, its successors and assigns, in any and all countries, in such Intellectual Property and to vest title thereto in Company. Consultant will maintain adequate and current written records of all Intellectual Property which at all times will be available to, and remain the property of, Company.

10.3 Enforcement. Consultant acknowledges that any violation of this Section 10 would cause irreparable injury to Company. Consultant agrees that in the event of any violation of this Section 10, Company shall be authorized and entitled to obtain, from any court of competent jurisdiction, preliminary and permanent injunctive relief as well as an equitable accounting of all profits or benefits arising out of such violation and any damages for breach of this Agreement which may be applicable. The aforesaid rights and remedies shall be independent, severable, cumulative, binding on Consultant's assigns, officers, agents, employees and subcontractors and administrators, and shall be in addition to any other rights or remedies to which Company may be entitled.

11. USE OF NAME AND TRADEMARKS.

Consultant shall not use the name, trademarks, trade names, logos and Confidential Information of Company except with written permission of Company and in such event only in connection with performance of the Services.

12. TERMINATION OF AGREEMENT.

12.1 Termination for Cause. This Agreement may be terminated by either party in the event that the other party breaches any term or condition of this Agreement and such breach is not cured within fifteen (15) days after written notice is given to the other party specifying the breach.

12.2 Termination Without Cause. This Agreement may be terminated by Company without cause, at any time during the term hereof, by providing thirty (15) days prior written notice to Consultant.

12.3 Termination on Death or Disability. In the event of death, disability, or other incapacity of Consultant resulting in the inability of Consultant to perform the Services hereunder, this Agreement may be terminated by Company by providing three (3) days written notice, and all fees due Consultant hereunder through the effective date of termination shall be paid to Consultant or his estate as the case may be. For purposes of this Agreement, Consultant shall become "disabled" when he is unable by reason of injury, sickness or disease to perform any duty required of him pursuant to this Agreement for a period of thirty (30) consecutive days, as determined by Company in its sole discretion.

12.4 Bankruptcy. Either party may terminate this Agreement immediately in the event the other party becomes insolvent, files for voluntary bankruptcy or has involuntary bankruptcy proceedings filed against it, or makes an assignment for the benefit of creditors.

12.5 Obligations Upon Termination. Upon termination or expiration of this Agreement, Consultant shall deliver to Company, within five (5) business days from the effective date of termination, all manuals, letters, notes, notebooks, reports and all other materials in the possession of or under the control of Consultant, and all products or property of Company in possession of or under the control of Consultant, including, but not limited to, any and all Confidential Information; Work Product and Intellectual Property.

12.6 NO DAMAGES FOR TERMINATION. NEITHER COMPANY NOR CONSULTANT SHALL BE LIABLE TO THE OTHER FOR DAMAGES OF ANY KIND, INCLUDING INCIDENTAL OR CONSEQUENTIAL DAMAGES, ON ACCOUNT OF THE TERMINATION OF THIS AGREEMENT IN ACCORDANCE WITH THIS SECTION 12. CONSULTANT WAIVES ANY RIGHT, UNDER ANY LAW, HE MAY HAVE TO RECEIVE ANY COMPENSATION OR REPARATIONS UPON THE TERMINATION OF THIS AGREEMENT. THE PARTIES ACKNOWLEDGE THAT THIS SECTION 12.6 HAS BEEN INCLUDED AS A MATERIAL INDUCEMENT FOR COMPANY TO ENTER INTO THIS AGREEMENT AND THAT COMPANY WOULD NOT HAVE ENTERED INTO THIS AGREEMENT BUT FOR THE LIMITATIONS OF LIABILITY AS SET FORTH HEREIN.

13. INDEMNIFICATION.

Consultant hereby agrees to indemnify, defend and hold Company, its parents, subsidiaries and affiliates and their respective officers, directors, shareholders, employees and agents harmless from and against any and all allegations, claims, liabilities, losses, suits, judgments, damages, expenses and costs (including reasonable attorney's fees and expenses) of any kind or character (each a "Claim") arising out of or in any way related to (a) any misrepresentation of Consultant related to his performance under this Agreement, (ii) any breach by Consultant of his representations and warranties herein, and (iii) any actual violation by Consultant of any law, statute, regulation or ordinance. Consultant agrees to promptly notify Company of any Claim. Company may defend the same and any expense, including reasonable attorneys' fees and expenses which Company may pay or incur in defending the Claim, and any

judgment which Company may be required to pay in connection with any Claim, shall be paid to Company by Consultant after demand by Company.

14. ARBITRATION.

Except as prohibited by law, each party to this Agreement agrees that, any claim, controversy or legal dispute between them or between Consultant and any officer, director, shareholder, agent or employee of the Company (or its affiliates), each of whom is hereby designated a third party beneficiary of this agreement regarding arbitration, (a "Dispute") arising out of this Agreement will be resolved through binding arbitration in San Diego, California under the Commercial Arbitration Rules of the American Arbitration Association. THE PARTIES UNDERSTAND THAT BY AGREEING TO ARBITRATE DISPUTES THEY ARE WAIVING ANY RIGHT TO A JURY TRIAL. This arbitration provision is not intended to modify or limit the remedies available to either party, including the right to seek interim relief, such as injunction or attachment, through judicial process, which will not be deemed a waiver of the right to demand and obtain arbitration. Any Dispute that is not arbitrated, including any judicial action to enforce this arbitration provision will be litigated exclusively in federal or state courts located in San Diego, California and the parties hereby consent and submit to the jurisdiction and venue of such courts.

15. MISCELLANEOUS.

15.1 No Assignment. This Agreement is a personal one, being entered into in reliance upon and in consideration of the singular personal skill and qualifications of Consultant. Consultant shall therefore not voluntarily or by operation of law assign or otherwise transfer the obligations incurred on its part pursuant to the terms of this Agreement without the prior written consent of Company. Any attempted assignment or transfer by Consultant of its obligation without such consent shall be wholly null, void, and of no effect whatsoever.

15.2 Notices. All notices to be given shall be in writing and shall be deemed to have been duly given: (i) when hand delivered, (ii) three (3) business days after being mailed, postage prepaid, by registered or certified mail, return receipt requested, or (iii) the next business day after such notice is delivered to an overnight delivery service of prominent national reputation (such as Federal Express or DHL). Notices shall be delivered to the parties at the following addresses:

| | |
|---|---|
| If to Company: | Spindle, Inc.<br>ATTN: William Clark<br>8700 E Vista Bonita Dr., STE 260<br>Scottsdale, AZ 85255 |
| If to Consultant: | Peyton Jackson<br>6041 Edgewood Terrace<br>Alexandria, VA 22307 |

or to such other address as the parties hereto may specify, in writing, from time to time.

15.3 Entire Agreement. This Agreement supersedes any and all other agreements, either oral or in writing, between the parties hereto with respect to the subject matter hereof, and contains all of the covenants and agreements between the parties with respect to said subject matter.

15.4 Modification of Agreement. This Agreement may be modified only by a written agreement duly executed by both parties.

15.5 Severability. If any term, provision, covenant, or condition of this Agreement is held by a court of competent jurisdiction to be invalid, void or unenforceable, the remainder of the provision shall remain in full force and effect and the remainder of this Agreement shall in no way be affected, impaired or invalidated.

15.6 Waiver of Breach. The failure of either party to enforce any of the provisions of this Agreement or any rights with respect thereto shall in no way be deemed to be a waiver of such provisions or rights or in any way affect the validity of this Agreement.

15.7 Attorneys' Fees. In the event any action is brought to interpret or enforce any provision of this Agreement, the prevailing party shall be entitled to reasonable attorneys' fees together with costs and expenses, including appellate fees and costs, incurred pursuant to such action.

15.8 Captions. The captions of the Sections of this Agreement are for reference only and in no way define, limit, extend or describe the scope of this Agreement or the intent of any of its provisions.

15.9 Governing Law. This Agreement has been executed and delivered in the State of Arizona, and its interpretation, validity and performance and enforcement shall be construed and in accordance with the laws of the State of Arizona, excluding its conflict of laws principles.

**IN WITNESS WHEREOF**, the parties hereto have executed this Agreement, as of the date set forth hereunder.

| **"COMPANY"** | **"CONSULTANT"** |
| --- | --- |
| Spindle, Inc. | Peyton Jackson |
| Signature: DocuSigned by: William E Clark 67A938A4793C409... | Signature: DocuSigned by: Peyton Jackson 398A6CC2D37D48B... |
| Print Name: William Clark | Print Name: Peyton Jackson |
| Title: CEO | Title: Consultant |
| Date: 12/23/2015 | Date: 12/23/2015 |

# EXHIBIT A

## Services

General Business Development

Sales, marketing, and relationship management

M&A analysis and support

# EXHIBIT B

## Fees

Consultant will be paid:

1) Compensation for the initial year will be $130,000
   a. Initial payment of $70,000
   b. $5,000 per month (payment stops if agreement is terminated)
2) Eligible for a performance bonus for successful projects

Contract may be renewed with annual compensation set at renewal.

Reimbursement of actual travel expenses. All expenses will comply with Company travel policy guidelines and will be pre-approved. Reimbursement request, actual receipts, and preapproval must be submitted to receive reimbursement.